## CLASS ACTION SETTLEMENT AGREEMENT

1.        Subject to approval by the United States District Court for the Northern District of Ohio, Eastern Division, Hon. Christopher A. Boyko, U.S. District Judge, presiding ("the Court") in the civil action entitled *Cheryl Armbruster v. City of Cleveland,* N.D. Ohio Case No. 1:13-cv-2626 (the "Action" or "the Litigation"), this Class Action Settlement Agreement ("Settlement Agreement") is entered into by and between Plaintiff Cheryl Armbruster ("Representative Plaintiff" or "Class Representative"), on behalf of herself and on behalf of the Class as defined herein, and Defendant City of Cleveland ("City of Cleveland" or "Defendant").

2.        The Representative Plaintiff, the Class, and Defendant are collectively referred to as "the Parties."

3.        "Plaintiffs' Counsel" or "Class Counsel" is Christopher M. DeVito of Morganstern, MacAdams & DeVito Co., L.P.A., and Anthony J. Lazzaro and Sonia M. Gassan of The Lazzaro Law Firm, LLC.   "Defendant's Counsel" are Robert M. Wolff and Inna Shelley of Littler Mendelson, P.C.

4.        The "Class" or "Settlement Class" means the class of persons consisting of a total of approximately 3,746 current and former employees who were paid according to the City of Cleveland's Time and Attendance/Kronos Guidelines policy and were denied overtime pay due to application of the policy between January 1, 2011, and the present.  Such persons have been determined and mutually agreed upon by the Parties (a list of the names of all such persons is attached hereto as Exhibit A).

5.        "Plaintiffs" shall mean the Representative Plaintiff and the Class collectively. "Class Members" means all of the Plaintiffs, excluding the Representative Plaintiff.

6.        The "Calculation Period" for Representative Plaintiff and the Class shall mean the period between January 1, 2011 and March 3, 2014, the date on which the City of Cleveland eliminated its Time and Attendance/Kronos Guidelines policy.

7.        On November 26, 2013, Representative Plaintiff Cheryl Armbruster filed this Action in the Court as a collective action under the Fair Labor Standards Act ("FLSA"), 29 U.S.C. §§ 201-219, as well as a "class action" pursuant to Fed. R. Civ. P. 23 under the Ohio Minimum Fair Wage Standards Act ("OMFWSA"), O.R.C. § 4111.03.

8.        Between January and April 2014 the Parties engaged in informal yet comprehensive discovery regarding the Plaintiffs' claims and the Defendant's defenses to such claims.

9.        On April 30, 2014, and May 6, 2014, the Parties attempted to resolve the claims through a mediation with Magistrate Judge Vecchiarelli.  The Parties did not reach a settlement at the mediation conferences with the Magistrate Judge.  The Parties continued their settlement discussions and ultimately reached an agreement on May 21, 2014, to settle the Action on the terms set forth in this Settlement Agreement.

10.     It is the desire of the Parties to fully, finally, and forever settle, compromise, and discharge all Released Claims for the Release Period.

11.     It is the intention of the Parties that this Settlement Agreement shall constitute a full and complete settlement and release of the Released Claims, which release includes in its effect all present and former parent companies, subsidiaries, related entities, officers, directors, employees, agents, representatives, attorneys, insurers, affiliates, successors, and assigns of Defendant.

12.     Plaintiffs' Counsel has conducted a thorough investigation into the facts of the Litigation and has diligently pursued an investigation of the Plaintiffs' claims against Defendant. Based on their own independent investigation and evaluation, Plaintiffs' Counsel is of the opinion that the settlement with Defendant is fair, reasonable, adequate, and is in the best interest of the Plaintiffs in light of all known facts and circumstances, including the risks of significant delay and defenses asserted by Defendant.

13.     The Parties agree to cooperate and take all steps necessary and appropriate to obtain final approval of this Settlement Agreement, to effectuate all aspects of this Settlement Agreement, and to dismiss the Litigation with prejudice upon final approval.  Specifically, the Parties will file with the Court by June 4, 2014, a motion for preliminary approval of the Settlement Agreement.  Provided the Court grants preliminary approval of the Settlement Agreement, the Parties agree to send notices to the Class Members regarding the settlement as provided herein.

14.     The total payment under this Settlement Agreement, including but not limited to all payments to Class Members, the Representative Plaintiff, Plaintiffs' Counsels' attorneys' fees and costs, and a Service Award to Representative Plaintiff, in recognition of her services in this Action and in exchange for her execution of a general Settlement and Release Agreement, is Two Million Two Hundred Thousand Dollars ($2,200,000.00) (the "Settlement Payment"). All Plaintiffs receiving settlement funds shall receive an IRS Form W-2 for all amounts paid as wages under this settlement, making all deductions and withholdings required under law including the employees' share of all applicable payroll taxes. (Defendant is responsible for the payment of the employer's share of payroll taxes required by law.)

## CERTIFICATION OF CLASS FOR
## SETTLEMENT PURPOSES ONLY

15.     The Parties agree and consent to the certification of the Class for settlement purposes only.  Any certification pursuant to this paragraph shall not constitute in this or any other proceeding an admission by Defendant of any kind or a determination that certification of a class for trial purposes is appropriate or proper. Defendant alleges that many issues outside the context of this settlement could prevent certification of a Class for purposes of litigation. In the event the Court does not grant final approval of the Settlement Agreement, the Class shall be decertified and prior certification of the Class for settlement purposes shall not constitute evidence or a binding determination that the requirements for certification of a class for trial purposes in this or any other action are satisfied, and Defendant expressly reserves all rights to

2

challenge certification of a class for trial purposes in this or any other action on all available grounds as if no Class had been certified in this action.

## SETTLEMENT APPROVAL PROCEDURE

16.    This Agreement will become final and effective upon occurrence of <u>all</u> of the following events:

        a)      Execution of this Settlement Agreement, and of the general Settlement and Release Agreement attached as Exhibit B, by the Representative Plaintiff, Plaintiffs' Counsel, Defendant, and Defendant's Counsel.

        b)      Submission to the Court of a motion for preliminary approval of the Settlement Agreement.

        c)      Entry of an Order by the Court, proposed by the Parties and attached as Exhibit C, granting preliminary approval of the Settlement Agreement, and approving the form, content, and method of distribution of the proposed notice to Class Members, attached as Exhibit D, of the pendency of this class action, the proposed settlement, and the date of the Fairness Hearing ("Class Notice") proposed by the Plaintiffs.

        d)      Distribution of the Class Notice in the form and manner approved by the Court.

        e)      Filing with the Court, prior to the Fairness Hearing, of a Declaration verifying that the Class Notice was distributed to the Class Members in the form and manner approved by the Court.

        f)      Convening of the Fairness Hearing.

        g)      Entry of a Final Order and Judgment Entry by the Court, proposed by the Parties and attached as Exhibit E, granting final approval of the Settlement Agreement, approving the proposed distributions, and dismissing this Action with prejudice.

        h)      Occurrence of the "Effective Date," which is defined as the date on which the Court's Final Order and Judgment Entry, granting final approval of the Settlement Agreement, approving the proposed distributions, releasing claims of the Representative Plaintiff and all Class Members, and dismissing this Action with prejudice, is no longer appealable (that being the thirty-first day after service of notice of entry of judgment or, if an appeal has been filed, the date on which the Parties have received actual notice that the Settlement Agreement has received final approval after the completion of the appellate process).

      i)     The Court retaining jurisdiction over this Action for the purpose of enforcing the terms of the Settlement Agreement.

## SETTLEMENT PAYMENT AND CALCULATION OF INDIVIDUAL PAYMENTS

17.    In consideration of the mutual covenants and promises set forth herein, the Parties agree, subject to the Court's approval, as follows:

      a)     Defendant shall pay the Settlement Payment in two equal installments, each totaling One Million One Hundred Thousand Dollars ($1,100,000.00) in value. The value of each installment shall consist of: (1) monetary amounts for payments to Plaintiffs' Counsel, Representative Plaintiff, and employees in the Class who typically do not receive their overtime in compensatory time off and to those who elect to receive a monetary payment pursuant to paragraph 24 of this Settlement Agreement and (2) deposits into Class Members' comp time banks of additional comp time amounts representing each employee's proportional share of the Settlement Payment to the Class, for employees in the Class who typically receive their overtime in compensatory time off and who do not elect to receive a monetary payment pursuant to paragraph 24 of this Settlement Agreement.

      b)     Defendant will engage the Settlement Administrator, at Defendant's cost, to distribute the monetary portion of the Settlement Payment directly to Representative Plaintiff, Plaintiffs' Counsel, and Class Members who are entitled to receive a monetary payment pursuant to paragraph 24 of this Settlement Agreement. Defendant will deposit the compensatory time off portion of the Settlement Payment directly into comp time banks of Class Members who are entitled to receive their portion of the Settlement Payment in compensatory time off pursuant to paragraph 24 of this Settlement Agreement. Defendant will also provide notice to the Settlement Administrator in accordance with subsection f) below.

          No later than December 15, 2014, or within three (3) days after the Effective Date, whichever is later (the "First Installment Date"), the City shall issue and mail to the Settlement Administrator checks payable to all Class Members who are entitled to receive a monetary payment under this Settlement Agreement, in the amount of one half of the portion of the Settlement Payment to which each Class Member is entitled. On December 15, 2014, Defendant shall deposit with the Settlement Administrator one half of the amount to which the Representative Plaintiff and Plaintiffs' Counsel are entitled under this Settlement Agreement.

          No later than February 1, 2015, (the "Second Installment Date") the City shall issue and mail to the Settlement Administrator checks payable to all

Class Members who are entitled to receive a monetary payment under this Settlement Agreement, in the amount of one half of the portion of the Settlement Payment to which each Class Member is entitled. On February 1, 2015, Defendant shall deposit with the Settlement Administrator one half of the amount to which the Representative Plaintiff and Plaintiffs' Counsel are entitled under this Settlement Agreement.

c)    The Settlement Administrator will distribute checks for the monetary portion of the first and second installment payments to Class Members no later than two (2) days after the Settlement Administrator receives the checks from Defendant. The Settlement Administrator will issue and send checks for the first and second installment payments to the Representative Plaintiff and Plaintiffs' Counsel no later than two (2) days after the Settlement Administrator receives the deposit for payments to the Representative Plaintiff and Plaintiffs' Counsel from Defendant.

d)    On or before the First Installment Date and the Second Installment Date, for the Class Members who are entitled to obtain their portion of the Settlement Payment in compensatory time off under this Settlement Agreement, Defendant shall deposit into each Class Member's comp time bank an amount of additional comp time representing each employee's proportional share of the two installments of the Settlement Payment to the Class.

e)    No later than two (2) days after the First Installment Date and two (2) days after the Second Installment Date, Defendant shall provide a list to the Settlement Administrator and Plaintiffs' Counsel stating the names of all Class Members who received a comp time deposit from Defendant and, for each such Class Member, the amount of comp time hours deposited and the monetary equivalent value of comp time hours deposited.

f)    No later than two (2) days after the Settlement Administrator receives a list of Class Members who received comp time deposits from Defendant in each of the two installments, the Settlement Administrator shall mail a notice to all Class Members on that list. The notice shall acknowledge that a payment in the form of comp time has been deposited into each employee's comp time bank and specify the hours and monetary equivalent value of the comp time deposited.

g)    The Settlement Payment, after deduction of the Service Award to the Representative Plaintiff in the amount of Twenty Thousand Dollars ($20,000.00), attorneys' fees in the amount of one-third (1/3) of the Settlement Payment, and expense reimbursements to Plaintiffs' Counsel, shall be divided into "Individual Payments," described below, for which the Representative Plaintiff and Class Members shall be eligible.  The Individual Payments shall be calculated proportionally on each Class

5

Member's overtime damages resulting from Defendant's Time and Attendance/Kronos Guidelines policy during the Calculation Period.

h)      The Individual Payments shall be agreed to by Plaintiffs' Counsel and counsel for Defendant, and a proposed Estimated Schedule of Individual Payments shall be submitted to the Court for approval prior to the Fairness Hearing.

## APPOINTMENT OF SETTLEMENT ADMINISTRATOR

18.    The Parties have agreed to the appointment of Kurtzman Carson Consultants (KCC) to perform the duties of a Settlement Administrator for the purpose of issuing Individual Payments to Class Members, and other responsibilities described herein.  The Settlement Administrator will report, in summary or narrative form, the substance of its activities.  All disputes relating to the Settlement Administrator's ability and need to perform its duties shall be referred to the Court, if necessary, which will have continuing jurisdiction over the terms and conditions of this Settlement Agreement, until all payments and obligations contemplated by the Settlement Agreement have been fully carried out.  The Settlement Administrator and all costs of administration will be paid by Defendant.

19.    The Settlement Administrator shall serve as trustee of the Settlement Payment and shall act as a fiduciary with respect to the handling, management and distribution of the Settlement Payment.  The Settlement Payment will be placed in a bank account (the "Settlement Fund Account") by the Settlement Administrator with a unique Tax Payer Identifier Number. The Settlement Fund Account will constitute a Qualified Settlement Fund pursuant to 26 U.S.C. 468B and its regulations, and it will be created, managed and disbursed by the Settlement Administrator as a Qualified Settlement Fund pursuant to this Agreement and subject to the continuing jurisdiction of the Court.

## NOTICE TO THE SETTLEMENT CLASS

20.    The Class Notice, in the form proposed by the parties and approved by the Court, shall be sent by the Settlement Administrator to the Class Members by first class mail within fourteen (14) days after the entry of an order granting preliminary approval of the Settlement Agreement.

21.    Within five (5) days after the entry of an order granting preliminary approval of the Settlement Agreement and approving the proposed form and method of distribution of the Class Notice, Defendant will provide to Plaintiffs' Counsel and the Settlement Administrator a spreadsheet containing the names and last known addresses of all Class Members, according to records maintained by Defendant. Plaintiffs' Counsel agree that this personal information will only be used for responding to inquiries from putative class members until the matter is concluded. Defendant will also provide the Class Members' Social Security numbers to the Settlement Administrator to trace undeliverable notices that are returned to the Settlement Administrator. Plaintiffs' Counsel and the Settlement Administrator shall keep all personal

information of Class Members confidential and shall only use it for purposes consistent with this Settlement Agreement.

## OPT-OUT, OBJECTION, AND OVERTIME PAYMENT ELECTION PROCESS

22.     Class Members may opt-out of the settlement by mailing a request for exclusion to the Settlement Administrator within 30 days after the Settlement Administrator mails the Class Notice or by the deadline established by the Court.  Persons who are eligible to and do submit valid and timely requests for exclusion will not participate in the settlement, will not receive any settlement payment, and will not be bound by the terms of the Settlement Agreement, if it is approved, or by the Final Order and Judgment Entry in this Action.

23.     Class Members may object to this settlement by submitting objections to this Settlement Agreement within 30 days after the Settlement Administrator mails the Class Notice or by the deadline established by the Court.  Objections must be in writing, and must include a description of the basis of the objection.  The objection must set forth the full name, current address, and telephone number of the objecting Class Member.  Any Class Member who does not serve timely written objections to the settlement shall not be permitted to present his or her objections to the settlement at the Final Approval Hearing and shall be foreclosed from seeking review of the settlement by appeal or otherwise.

24.     Class Members who currently receive compensatory time off ("comp time") in lieu of overtime compensation shall receive their Individual Payment in the form of comp time. Class Members will receive their "comp time" deposit in two equal installments, on the First and Second Installment Dates pursuant to paragraph 17 of this Settlement Agreement. However, Class Members may elect to receive their Individual Payment as a monetary payment by submitting an overtime payment election form, which will be sent to the Class Members along with the Class Notice with return postage pre-paid by Defendant, by returning an election form postmarked within 30 days after the date the Settlement Administrator mails the Class Notice or by the deadline established by the Court.  The overtime election form must set forth the full name, current address, and telephone number of the Class Member.  Any Class Member who does not timely submit the overtime election form shall not be permitted to receive their Individual Payment as a monetary payment.

## SCHEDULE OF DISTRIBUTIONS

25.     No later than two days after it receives the checks for the first and second installment payments from Defendant, the Settlement Administrator will mail the monetary portion of the Individual Payments to the Class Members, according to the Individual Payment Process described below.  Upon the expiration of eight (8) months after the Effective Date, the amount representing Individual Payments that have not been cashed or were unable to be delivered will be distributed to the College Now of Greater Cleveland.

26.     No later than two days after it receives the deposit for the first and second installment payments to the Representative Plaintiff from Defendant, the Settlement Administrator will mail to the Representative Plaintiff the Service Award approved by the Court

in recognition of her service in this Action in two equal installments of Ten Thousand Dollars ($10,000.00), both installments totaling Twenty Thousand Dollars ($20,000.00).  The Settlement Administrator will issue a Form 1099 to the Representative Plaintiff with respect to her Service Award. In addition, Representative Plaintiff shall be eligible to receive an Individual Payment under the same procedure applicable to other Class Members under this Settlement Agreement.

27.     No later than two days after it receives the deposit for the first and second installment payments to Plaintiffs' Counsel from Defendant, the Settlement Administrator will distribute attorneys' fees to Plaintiffs' Counsel in two equal installments of Three Hundred Sixty Six Thousand Six Hundred Sixty Six Dollars and Sixty Six Cents ($366,666.66), both installments totaling Seven Hundred Thirty Three Thousand Three Hundred Thirty Three Dollars and Thirty Three Cents ($733,333.33), and reimbursement of litigation expenses in the amount submitted to the Court and approved in the Court's Final Order and Judgment Entry, sums which will be deducted from, and will not be in addition to, the total Settlement Payment. The attorneys' fees will be split equally between Morganstern, MacAdams & DeVito Co., L.P.A. and The Lazzaro Law Firm, LLC.  The Settlement Administrator will issue a Form 1099 to each firm with respect to the attorneys' fees and expenses payable to each firm.

## INDIVIDUAL PAYMENT PROCESS

28.     All Individual Payments shall remain negotiable for a 90-day period after the date of the initial distribution.  The face of each check sent to Class Members shall clearly state that the check must be cashed within ninety (90) days of its date of issuance.  Individual Payments that have not been cashed within this time frame will become non-negotiable and void.  For all Individual Payments that remain unpaid after the 90-day void period, the Settlement Administrator will perform one LexisNexis credit-header search to obtain an updated address and phone number and will attempt to contact the Class Member at the updated address and telephone number, if one is available.  If the Settlement Administrator is able to contact the Class Member, an Individual Payment with a 90-day void period (from the date the updated address and phone number search begins) will be reissued to the Class Member's current address.

29.     Whenever the Settlement Administrator obtains a new address (from the Settlement Administrator's searches, Defendant, Plaintiffs' Counsel, or otherwise), the Settlement Administrator shall re-mail the Individual Payment using the most current address information then available.  Additional mailings shall terminate when the efforts required by this Settlement Agreement to find correct addresses have been exhausted, or upon the expiration of eight months after the Effective Date, whichever occurs earlier.

30.     After the mailing of monetary payments to Class Members, at monthly intervals, the Settlement Administrator shall provide to Defendant's Counsel and Plaintiffs' Counsel a spreadsheet listing the names, addresses as originally provided, and most current contact information for all individuals whose Individual Payments have not been cashed.

31.     Plaintiffs' Counsel and Defendant's Counsel shall have the right to review and audit the activities of the Settlement Administrator at reasonable times and upon reasonable notice to the Settlement Administrator and opposing counsel.

**RELEASES AND RELEASED CLAIMS**

32.     Upon the Effective Date, and except as to such rights or claims as may be created by this Settlement Agreement, the Representative Plaintiff, and all Class Members who did not submit timely and effective requests for exclusion fully release and discharge Defendant and all its present and former parent companies, subsidiaries, related entities, shareholders, officers, directors, employees, agents, affiliates, representatives, attorneys, insurers, successors, and assigns, from any and all Released Claims as hereafter defined.  The "Released Claims" shall consist of any and all federal and state wage-and-hour claims, rights, demands, liabilities, and causes of action asserted in Plaintiff's Complaint, filed on November 26, 2013, including but not limited to claims for unpaid wages, unpaid overtime compensation, liquidated damages, interest, and attorneys' fees and expenses, pursuant to the Fair Labor Standards Act and the Ohio Minimum Fair Wage Standards Act, for the Released Period.  The "Released Claims" shall also consist of any and all statutory and common law claims, rights, demands, liabilities, and causes of action for unpaid wages, unpaid overtime compensation, liquidated damages, interest, attorneys' fees and expenses, and any other damages, amounts, or remedies based on Defendant's Time and Attendance/Kronos Guidelines policy in all weeks worked during the Released Period, including but not limited to any potential claims under the Ohio Prompt Pay Act (R.C. § 4113.15), implied contract, unjust enrichment, and estoppel.

33.     The payment of attorneys' fees and expenses to Plaintiffs' Counsel in paragraph 27 includes all of the attorneys' fees and expenses incurred to date and to be incurred in documenting the Settlement, securing Court approval of the Settlement, and obtaining a dismissal of the Action.  In consideration of these attorneys' fees and expenses, Plaintiffs' Counsel waives any and all claims to any further attorneys' fees and expenses in connection with the Action.  If any Class Member chooses to be represented by his or her own lawyer in this Action, they must hire one at their own expense.  The Parties agree that no other firms performed work on the case, or assumed responsibility for representation of Representative Plaintiff and the Class.  The Parties further agree that no other firms will be proposed as Class Counsel, or share in the recovery of attorneys' fees provided in paragraph 27.

34.     The "Released Period" for Plaintiff and the Class shall mean the period between January 1, 2011, and the date the District Court enters final approval.

**DUTIES OF THE PARTIES BEFORE COURT APPROVAL**

35.     The Parties shall promptly commence the following steps to seek court approval of this Settlement Agreement and the entry of a Final Order and Judgment Entry thereon:

a)     The Parties will submit to the Court a motion for approval of the Settlement Agreement.  The motion will include requests for Court approval of reasonable attorneys' fees and expense reimbursements to Plaintiffs' Counsel and the Service Award to the Representative Plaintiff in recognition of her service in this Action.  Defendant will not oppose the

motion and those requests, provided that the motion and requests are consistent with the terms and conditions of this Settlement Agreement.

b) The Parties' motion will be accompanied by a proposed order granting preliminary approval of the Settlement Agreement, approving the form, content, and method of distribution of the Class Notice, and scheduling the date of the Fairness Hearing ("Preliminary Approval Order").

c) In the event that the Preliminary Approval Order is entered, the Parties will cause the Class Notice to be distributed to the Class Members in the manner described above and approved by the Court.

d) Prior to the Fairness Hearing, the Settlement Administrator will file with the Court a Declaration verifying that the Class Notice was distributed to the Class Members in the manner described above and approved by the Court.

e) Prior to the Fairness Hearing, the Parties will submit to the Court for approval the proposed Estimated Schedule of Individual Payments.

f) Prior to the Fairness Hearing, the Parties will submit to the Court an updated version of the proposed Final Order and Judgment Entry granting final approval of the Settlement Agreement, approving the proposed distributions, releasing claims of the Representative Plaintiff and all Class Members, and dismissing this Action with prejudice.

**VOIDING THE SETTLEMENT AGREEMENT**

36. If the Court does not approve this Settlement Agreement, the entire Settlement Agreement will be void and unenforceable, the Settlement Class will be decertified, and the litigation will proceed forward.

37. The Parties agree not to encourage Class Members to opt out of the settlement.

38. Defendant may withdraw from and void this Settlement Agreement if Twenty percent (20%) or more Class Members opt out of the settlement by submitting timely and valid requests for exclusion. Defendant must exercise this option by providing written notice to the Settlement Administrator, Plaintiffs' Counsel, and the Court within seven (7) days after the deadline established by the Court for Class Members to mail requests for exclusion to the Settlement Administrator.

39. The Parties reaffirm and agree to comply with all of the obligations set forth in paragraph 15 of this Settlement Agreement regarding certification of the Class for settlement purposes only. To the extent this Settlement Agreement is determined to be void by the Court, or the Effective Date does not occur for any reason, or Defendant exercises its limited right to withdraw from and void this Settlement Agreement pursuant to paragraph 38, Defendant does

10

not waive, but rather expressly reserves, all rights to challenge any and all claims and allegations asserted by the Class Representative in the Action upon all procedural and substantive grounds, including without limitation the ability to challenge class action treatment on any grounds and to assert any and all other potential defenses or privileges.  The Class Representative and Plaintiffs' Counsel agree that Defendant retains and reserves these rights, and they agree not to take a position to the contrary.  Specifically, the Class Representative and Plaintiffs' Counsel agree that, if the Action were to proceed, they will not argue or present any argument, and hereby waive any argument that, based on the settlement or this Settlement Agreement or any exhibit and attachment hereto, or any act performed or document executed pursuant to or in furtherance of the settlement or this Settlement Agreement, Defendant should be barred from contesting class action certification, or from asserting any and all other potential defenses and privileges.  This Settlement Agreement shall not be deemed an admission by, or ground for estoppel against Defendant that class action treatment pursuant to Federal Rule of Civil Procedure 23 or on any other basis is proper or cannot be contested on any other grounds.  However, the tolling agreement originally entered into and then extended by the Parties in order to reach the Settlement Agreement will be treated as if it were extended up to and including the date the Settlement Agreement is determined void by the Court, or the date the Effective Date does not occur for any reason, or the date Defendant exercises its limited right to withdraw from and void this Settlement Agreement pursuant to paragraph 38, whichever date is later in occurrence.

## PARTIES' AUTHORITY

40.    The signatories represent that they are fully authorized to enter into this Settlement Agreement and bind the Parties to its terms and conditions.  The Representative Plaintiff represents that she is authorized to enter into this Settlement Agreement in both her individual and representative capacity.

## MUTUAL AND FULL COOPERATION

41.    The Parties agree to fully cooperate with each other to accomplish the terms of this Settlement Agreement, including but not limited to, execution of such documents as may reasonably be necessary to implement the terms of this Settlement Agreement.  The Parties to this Settlement Agreement shall use their best efforts, including all efforts contemplated by this Settlement Agreement and any other efforts that may become necessary by order of the courts, or otherwise, to effectuate this Settlement Agreement.  As soon as practicable after execution of this Settlement Agreement, Plaintiffs' Counsel shall, with the assistance and cooperation of Defendant and its counsel, take all necessary steps to secure the Court's final approval of this Settlement Agreement.

## SEVERABILITY

42.    If, after the occurrence of the Effective Date, any non-material term of this Agreement is for any reason held to be invalid or unenforceable, such provision shall not affect any other provision hereof, but this Agreement shall be construed as if such invalid and/or unenforceable provision had never been contained herein.

## NO ADMISSION OF LIABILITY

43.    Each of the Parties has entered into this Settlement Agreement solely to resolve disputed claims based on disputed facts and allegations and to avoid the costs and risks of litigation.   Neither the fact of this Settlement Agreement nor any of its parts, nor the consummation of this Settlement Agreement, shall be construed as an admission of wrongdoing, liability, culpability, and/or negligence on the part of Defendant or that any fact or allegation asserted by either Party was true.

## NOTICES

44.    Unless otherwise specifically provided, all notices, demands or other communications in connection with this Settlement Agreement shall be: (1) in writing; (2) deemed given on the third business day after mailing; and (3) sent via United States registered or certified mail, return receipt requested, addressed as follows:

To the Representative Plaintiff and/or the Class Members to both the following:

Anthony J. Lazzaro                        Christopher M. DeVito
The Lazzaro Law Firm, LLC                 MMD Co., L.P.A.
920 Rockefeller Building                  623 West Saint Clair Avenue
614 W. Superior Avenue                    Cleveland, Ohio 44113-1204
Cleveland, Ohio 44113

To Defendant:

Robert M. Wolff
Inna Shelley
Littler Mendelson, P.C.
1100 Superior Avenue, 20th Floor
Cleveland, Ohio 44114

## CONSTRUCTION AND INTERPRETATION

45.    The Parties agree that the terms and conditions of this Settlement Agreement are the result of lengthy, intensive, and arms-length negotiations between the Parties and that this Settlement Agreement shall not be construed in favor of or against any of the Parties by reason of their participation in the drafting of this Settlement Agreement.

46.    Paragraph titles are inserted as a matter of convenience and for reference, and in no way define, limit, extend or describe the scope of this Settlement Agreement or any of its provisions.  Each term of this Settlement Agreement is contractual and not merely a recital.

47.    This Settlement Agreement shall be subject to and governed by the laws of the State of Ohio.

## JURISDICTION

48.     The Parties will request that the District Court retain jurisdiction to enforce the terms of the Settlement Agreement.

## MODIFICATION

49.     This Settlement Agreement may not be changed, altered or modified, except in writing, signed by counsel for the Parties, and approved by the Court.  This Settlement Agreement may not be discharged except by performance in accordance with its terms or by a writing signed by counsel for the Parties.  Notwithstanding the foregoing sentences, without further Order of the Court, the Parties may agree in writing to extensions of time to carry out any of the provisions of this Settlement Agreement.

## INTEGRATION CLAUSE

50.     With the exception of the Settlement and Release Agreement between Defendant and Cheryl Armbruster, this Settlement Agreement contains the entire agreement between the Parties relating to any and all matters addressed in the Settlement Agreement (including settlement of the Litigation), and all prior or contemporaneous agreements, understandings, representations, and statements, whether oral or written and whether by a party or such party's legal counsel, with respect to such matters are extinguished.

## BINDING ON ALL PARTIES

51.     This Settlement Agreement shall be binding upon and inure to the benefit of the Parties and their respective heirs, trustees, executors, administrators, successors, and assigns.

## CLASS SIGNATORIES

52.     It is agreed that it is impractical to have each Class Member execute this Settlement Agreement.  The Class Notice will advise all Class Members of the binding nature of the release and such shall have the same force and effect as if each Class Member executed this Settlement Agreement.

53.     Each Individual Payment check will contain the following statement: "Payee releases City of Cleveland from all legal claims related to time clock rounding," which the Parties agree adequately summarizes the releases contained in this Settlement Agreement.  Class Members must sign the check in the space following the legend; provided, however, that the release of claims set forth on the check shall still be enforceable if any Class Member negotiates a check without a signature. The release of claims in paragraph 32 of this Settlement Agreement shall also be fully enforceable against any Class Member who receives his or her portion of the Settlement Payment in the form of comp time pursuant to paragraph 24 of this Settlement Agreement.

13

## COUNTERPARTS

54.    This Settlement Agreement may be executed in counterparts, and when each party has signed and delivered at least one such counterpart, each counterpart shall be deemed an original, and, when taken together with other signed counterparts, shall constitute one Settlement Agreement, which shall be binding upon and effective as to all Parties.


IN WITNESS WHEREOF, the undersigned have duly executed this Agreement as of the date indicated below:

_____          Date: ___6/3/14_____
CHERYL ARMBRUSTER

_____          Date: ___6/3/14_____
PLAINTIFFS' COUNSEL
ANTHONY J. LAZZARO

_____          Date: ___6-3-2014_____
PLAINTIFFS' COUNSEL
CHRISTOPHER M. DEVITO


_____          Date: _____
CITY OF CLEVELAND
BARBARA LANGHENRY


_____          Date: _____
DEFENDANT'S COUNSEL
ROBERT M. WOLFF

14

**COUNTERPARTS**

54.     This Settlement Agreement may be executed in counterparts, and when each party has signed and delivered at least one such counterpart, each counterpart shall be deemed an original, and, when taken together with other signed counterparts, shall constitute one Settlement Agreement, which shall be binding upon and effective as to all Parties.

IN WITNESS WHEREOF, the undersigned have duly executed this Agreement as of the date indicated below:

_____
CHERYL ARMBRUSTER

Date: _____

_____
PLAINTIFFS' COUNSEL
ANTHONY J. LAZZARO

Date: _____

_____
PLAINTIFFS' COUNSEL
CHRISTOPHER M. DEVITO

Date: _____

_____
CITY OF CLEVELAND
BARBARA LANGHENRY

Date:  6/3/14

_____
DEFENDANT'S COUNSEL
ROBERT M. WOLFF

Date:  6/3/14

14

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Abdul-Haqq, Ibrahim B | 197273 |
| Abdullah, Ali-Muhammad | 192923 |
| Abercrombie, Jamond | 193996 |
| Abrams, Frederick W | 10321 |
| Aburime, Jerome O | 1908 |
| Ackerman, Linsay M | 197242 |
| Acoff, Elisha | 10354 |
| Acree, Marcus | 195065 |
| ADAMS ,KAREN | 193983 |
| Adams, Annette | 3854 |
| Adams, Craig A | 196728 |
| Adams, Donald E | 3826 |
| Adams, James | 195437 |
| Adams, Jeanette | 2751 |
| Adams, Michael F | 10498 |
| Adams, Navarra J | 10507 |
| Adamson, Craig | 10549 |
| Adcox, Timothy M | 197274 |
| Addison, Elmer E | 10564 |
| ADEBESIN ,HAKEEM | 1023 |
| Agdinaoay Jr, Loreto O | 192903 |
| Agee, Warren D | 195784 |
| Agosto, Justino | 10620 |
| Ajagu, Emmanuel | 196296 |
| AKINS ,HESTER | 1503 |
| Akinyele, Devonne K | 194341 |
| Akoto, Frederick | 8835 |
| Albota, Marcel D | 191926 |
| Albrecht, Todd J | 195631 |
| Alexander, Alvencil L | 9747 |
| Alexander, David A | 194084 |
| Alexander, Deleon D | 2366 |
| Alexander, James | 1076 |
| Alexander, Ouida M | 2677 |
| Alexander, Paula | 6807 |
| Alexander, Todd A | 197215 |
| Alexander, Wendy J | 197248 |
| Alferink, James P | 8834 |
| Alford, Carlean | 194712 |
| ALI, CYNTHIA | 71147 |
| Ali, Ghassan | 9576 |
| Ali, Hicham A | 10839 |
| Ali, Joan | 23638 |
| Ali, Mohammed G | 194936 |
| Ali, Raafeeq M | 7165 |
| Ali, S.Latif I | 21220 |
| Alicea, Carmen I | 13562 |
| Alikic, Emil | 10843 |
| Alikic, Stefon | 196074 |
| ALLEGIER ,THOMAS K | 10864 |
| Allen, Antionette L | 3479 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Allen, David | 193181 |
| Allen, Donna M | 196152 |
| Allen, Ginia L | 6804 |
| Allen, Kenneth C | 10073 |
| Allen, Neil M | 194438 |
| Allen, Sonya V | 8926 |
| Allen, Taurye V | 7148 |
| Allen, Theresa A | 14726 |
| Allen-Smith, Kim L | 4253 |
| Allerton, Rochelle M | 8972 |
| Allison, Dorothy | 11110 |
| Almeida, Joyce M | 11118 |
| Alvarez, Alfredo | 193387 |
| Amey, Tiffany L | 195795 |
| Amie, Craig E | 193902 |
| AMOROSO, JOSEPH | 11262 |
| Amujiogu, Basil N | 19389 |
| Andel, Laura | 11287 |
| ANDEL, ROBERT | 11288 |
| Anderson III, Charles E | 194280 |
| Anderson, Amanda A | 7448 |
| Anderson, Andrew J | 195915 |
| ANDERSON, ANNETTE B | 8111 |
| Anderson, Carmen L | 11314 |
| Anderson, Christine L | 192592 |
| Anderson, Dale L | 195253 |
| Anderson, Desmond | 5028 |
| Anderson, Donald E | 11322 |
| ANDERSON, DOUGLAS M | 11320 |
| Anderson, Frederick D | 11344 |
| Anderson, George | 7166 |
| Anderson, Jermeki N | 195840 |
| Anderson, Reginald S | 196528 |
| Anderson, Sheila L | 3167 |
| Anderson, Stanley T | 5669 |
| Anderson, Tarence D | 196255 |
| ANDERSON-WILLIAMS, ARNETT | 5574 |
| Andrew, Donzell A | 9933 |
| Andrews, Diane M | 195061 |
| Andrews, George D | 11582 |
| Andrews, Neil P | 11635 |
| ANDRICH ,JASON | 193929 |
| Andujar, Geigel L | 11667 |
| Angell, Mark J | 194234 |
| Angelone, Richard R | 11687 |
| Anglen, Cherita M | 5039 |
| Antonio, Randy N | 3070 |
| Anwer, Zaki | 11778 |
| Anyangwe, Ozimba E | 193159 |
| ANZALONE, MICHAEL T | 11788 |
| Apicella, Annette F | 194663 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| APPLETON ,JEFFREY | 2647 |
| APPLETON ,STANLEY | 8623 |
| Appling, Chandler | 11799 |
| Aquino, Darlene L | 9151 |
| ARCURI ,JAMES V | 11824 |
| Arensberg, Theodore | 194698 |
| Arensberg, Theodore J | 11835 |
| Argie, Jason E | 192318 |
| Armbruster, Cheryl M | 9474 |
| Armstrong, Terri L | 195087 |
| Arnold, Carolyn J | 5421 |
| Arnold, Patsy A | 2154 |
| Arocho, Ynes S | 195305 |
| Arrington, Samuel L | 11954 |
| Arroyo, Angel R | 2637 |
| Arroyo, Jessica | 193939 |
| Artino, Joseph G | 11990 |
| Artis, Mildred E | 9075 |
| Ashley, Carl H | 12038 |
| Ashley, Nicholas J | 196297 |
| Astronskas, Mark A | 196106 |
| Atanackovic, Goran | 195738 |
| Atkinson, Kathy J | 12143 |
| Atlas, Carla J | 8705 |
| Atlas, David | 12148 |
| Atterberry, Milton L | 7406 |
| Atwood, Neil A | 195871 |
| Augustine, Walter J | 12188 |
| Ausbrook, Sharin | 13828 |
| Austin, Carlin A | 193549 |
| Austin, James M | 10034 |
| Austin, Shawn P | 4767 |
| Avant, Anthony | 12274 |
| Avery, Marvalene J | 8875 |
| AXSON ,MARILYN | 6592 |
| Bacha, Steven J | 12490 |
| Bacon, Tamisha | 4603 |
| Baddger, Renwick B | 3343 |
| Badillo, Javier | 9919 |
| Bady, Ieisha M | 195790 |
| Badza, Nicholas J | 10211 |
| Badza, Nick | 12518 |
| Baechle, Leeann | 192493 |
| Baginski, Jacek E | 26582 |
| Bailey, Tim D | 196467 |
| Baker, Marion D | 5712 |
| Balala, Jan M | 12755 |
| Baldwin, Esta F | 192924 |
| Baliko, Matthew S | 196672 |
| Ball, Daniel W | 195834 |
| Ball, Tammy L | 12906 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Ballard, Deborah E | 12914 |
| Ballard, Joshua S | 4454 |
| BALLENTINE, BYRON V | 12936 |
| Balyint, Stephen | 12979 |
| Bambino, Fred J | 12992 |
| Bangert, Mary J | 195809 |
| Banks, Henry | 3187 |
| Banks, Jerry A | 195588 |
| Banks, Joseph | 6461 |
| Banks, Michael D | 196454 |
| Banks, Ralph W | 6275 |
| Banks, Valerie | 5438 |
| Banks-Conley, Paula J | 192374 |
| Barack, Dennis F | 19001 |
| BARAN ,JOSEPH | 1188 |
| Baran, William E | 14563 |
| Barber, Jamillian L | 196001 |
| BARHAMS ,KAREN | 193180 |
| Barker, Quincy | 192334 |
| Barkley, Randall S | 24223 |
| Barksdale, Raymon | 6633 |
| Barnes, Frederick D | 195296 |
| Barnes, Howard L | 9935 |
| Barnes, Kathleen | 6487 |
| Barnes, Melvin | 4705 |
| Barnes, Vanita L | 194860 |
| Barnie, Christine M | 197138 |
| BARONI ,DANIEL | 192397 |
| Barrett, Lawrence K | 16054 |
| Barrett, Mark P | 193959 |
| BARRETT, SHANNON L | 194462 |
| Barroso, Luis | 192694 |
| Barrow, Ferdinand | 5542 |
| BARROW, THURSTON K | 13687 |
| Barrows, Roger R | 5443 |
| BARTON, RAMONDA N | 5668 |
| Baruta, Jozef | 13839 |
| Basch, Christopher S | 2891 |
| Bass, Ronald J | 13879 |
| Bass, Stanley G | 13881 |
| BATES ,STEPHEN | 5242 |
| Bates, Marcellus N | 13640 |
| Batie, Matthew D | 196688 |
| Batie, Walter S | 8797 |
| Battle, Andre | 14021 |
| Battle, Kim Y | 14031 |
| Bauer, Kenneth M | 14047 |
| Bays, Robert L | 7007 |
| Beamon, Brendon K | 7172 |
| Beard, Cornelius R | 192568 |
| Beavers, Pamela L | 4906 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Beavers, Robert D | 195565 |
| Beavogui, Siba B | 5718 |
| Bechtel, Justin S | 196938 |
| Becker, George M | 192446 |
| Beckham, William E | 7895 |
| Becoat, Michal A | 26676 |
| Belk, Janet A | 194721 |
| Bell Powell, Carla | 30806 |
| Bell, Antoine D | 7170 |
| Bell, Caprita T | 191815 |
| Bell, Darrick E | 193111 |
| Bell, Sharon | 14531 |
| Belle, James J | 192925 |
| Bellomy, Elizabeth A | 196587 |
| Bellomy, Jonathon C | 196586 |
| Bement, Brandon A | 196529 |
| Bender, David A | 14676 |
| Benedict, Scott W | 195739 |
| Benedict, Timothy B | 14715 |
| BENESH, THOMAS | 14743 |
| Benford, Paul A | 5864 |
| Benjamin, Mary L | 8852 |
| Benjamin, Priscilla D | 14785 |
| BENNETT ,RICKY | 195227 |
| Bennett, Chris L | 14827 |
| Bennett, Gerald D | 14833 |
| Bennington, Jesse R | 8001 |
| Bentley, James T | 3339 |
| Benton, Marilyn B | 14930 |
| Berger, James | 1585 |
| Berry, Deirdre A | 195466 |
| Berry, Michael F | 15175 |
| BERTON ,ROBERT | 195983 |
| Bester, Irene | 195442 |
| Bethea, Alma L | 195791 |
| Betts, Benjamin | 15296 |
| Bezares, Daniel | 193009 |
| Bezares, Denisse M | 196468 |
| Bi, Tianzhu | 195471 |
| Bican, William J | 21814 |
| Bichl, James C | 195956 |
| Biggins, Martin P | 9227 |
| Biggs, Megan R | 196340 |
| Biggs, Willey H | 196334 |
| Bildstein, William A | 191871 |
| Bilko, Paul | 9368 |
| Bill, Sophia G | 5008 |
| Billingsley, John H | 15513 |
| Billups, Victor | 192932 |
| BILYASHEVICH ,PAVLO | 196101 |
| BINGS ,RASHON | 5278 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Bishop, Edward G | 15657 |
| Bishop, Herman J | 15671 |
| Bishop, Robert K | 191934 |
| Bishop, Robert M | 8825 |
| Bittel, Ryan A | 195740 |
| Bitterman, Holly A | 194720 |
| Bixler, Paul R | 15731 |
| Bizzell, Gregory E | 196732 |
| Bjelopera, Manda J | 5328 |
| Bjurman, David L | 15749 |
| BLACK ,JOHN | 7261 |
| Black, Timmon | 193137 |
| Blackmon, Anthony | 21949 |
| Blackmon, Larita D | 48675 |
| Blade, Willie G | 22628 |
| BLAKE ,CRYSTAL | 196154 |
| Blakey, Lamont | 196256 |
| Blakey, LaShaye | 197147 |
| Bland, Anthony M | 6685 |
| Blankfeld, Joel M | 15960 |
| Blanton, Victoria | 15966 |
| BLAZEY ,TERRANCE | 5573 |
| BLEVINS ,RAMON | 16861 |
| Blevins, Jonathan | 195456 |
| Blevins, Michael A | 16040 |
| BLOCK ,PATRICIA | 8807 |
| Block, Neil C | 28979 |
| Blythewood Sr., Gregory | 193998 |
| Bobbitt, Mary A | 9025 |
| Bober, Michael A | 16222 |
| Bodiford, Glenn | 193994 |
| Boehm, Robert | 16330 |
| Bogart, Susan M | 4369 |
| Boggan, Bryanna S | 196947 |
| Bogovic, Zdravko V | 196705 |
| Bohanon, Eric | 16334 |
| Bolden, Charles B | 16481 |
| Bolen, Victoria | 16508 |
| Boles, Edward | 4478 |
| Bolyard, Edward E | 196080 |
| Bonner, Duane K | 32381 |
| Bonner, Spencer | 16662 |
| Bonomo, Michael J | 4233 |
| Booker, Michael | 194559 |
| Boone, Carlton | 16751 |
| Booth, Monique L | 195243 |
| Booze-Roberson, Yvonne E | 9322 |
| Borecky, Richard S | 16820 |
| Borkowski, Damian A | 16336 |
| Borkowski, Damian A | 800096 |
| Borow, Edward | 4244 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Borris, Joseph A | 16888 |
| Bosques, Luz E | 16945 |
| Bostick, Douglas | 193090 |
| Bourn, Brad E | 33023 |
| Bouyer, Ricky | 17046 |
| Bowen, Anthony J | 194304 |
| Bowers Jr, William M | 192518 |
| Bowers, Marshall E | 192977 |
| Bowling, Torrey S | 9173 |
| Bowman, Lavinia A | 196491 |
| Bowman, Steven | 192462 |
| Boyd, Charles A | 5789 |
| Boyd, John F | 192184 |
| Boyd, Johnnie | 17197 |
| Boyd, Samuel D | 17242 |
| Boyd, Theodore | 4792 |
| Boyer, Larry G | 1075 |
| Boykin, David E | 193906 |
| Boyle, Neil J | 800068 |
| Bracanovic, Milvoj | 9588 |
| Bracken, Gary R | 3613 |
| Bradberry, Shawn C | 3572 |
| Bradford, Leia L | 195030 |
| Bradley, Alan D | 193981 |
| Bradley, Bridgette L | 197145 |
| Bradley, Jossie A | 197222 |
| Bradley, Scott | 3498 |
| Bradley, Tito M | 192576 |
| Brady, James E | 22751 |
| Brand, Tony L | 3102 |
| Branner Sr., Bernard V | 193424 |
| Bray, Aaron | 193118 |
| Bremer, Charles J | 12194 |
| Bremer, Jeffrey C | 194342 |
| BRIDGES ,MATTHEW | 193883 |
| Bridges, Lydia P | 192009 |
| Bridges, Morris | 17930 |
| Briggs, Africa I | 192002 |
| Briggs-Wells, Bobbie S | 9228 |
| Bright, Margaret L | 8872 |
| Brister, John A | 16998 |
| Britton, Kenneth | 18121 |
| Broadwater, Miguel M | 195945 |
| Broderick, Kathleen A | 3162 |
| Brooks, Antwon R | 195434 |
| Brooks, Deidre D | 197221 |
| Brooks, Devon D | 5026 |
| BROOKS, JONATHAN | 5801 |
| Brooks, Justin A | 194943 |
| Brooks, Nathan J | 4303 |
| BROWN ,MONICA | 13851 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| BROWN BEY ,MICHAEL | 195623 |
| Brown, Anthony | 5869 |
| Brown, Crystal Y | 4270 |
| Brown, Dalanti A | 6684 |
| Brown, Daniel | 197156 |
| Brown, Darius M | 194647 |
| Brown, David | 6276 |
| Brown, Donell M | 192092 |
| Brown, Eddie | 18403 |
| Brown, Frank D | 18446 |
| Brown, George E | 197146 |
| Brown, Jimmy E | 18547 |
| Brown, Judy R | 9244 |
| Brown, Kimberly G | 195901 |
| Brown, Mark A | 2110 |
| Brown, Marvin L | 4393 |
| BROWN, MINNIE L | 8257 |
| Brown, Mujahid S | 193917 |
| Brown, Ola M | 192991 |
| Brown, Paul S | 197082 |
| Brown, Quenton D | 18642 |
| Brown, Rhonda M | 95553 |
| Brown, Sheila A | 2837 |
| Brown, Theodore A | 13442 |
| Brown, Thomas K | 1589 |
| Brown, Yvette M | 17687 |
| Brownlee, Nadine L | 10396 |
| Bruening, Carolyn R | 10033 |
| Brumfield, Charles B | 194621 |
| Brumfield, Valerie D | 18886 |
| Bruner, James A | 18897 |
| Bruner, Michael S | 18905 |
| BRUNSON ,MICHAEL | 18910 |
| Brunson, Gwendolyn J | 18907 |
| Brunson, Santina R | 60120 |
| Bryan, Charles A | 196704 |
| BRYANT ,DALE | 5623 |
| Bryant, Addarryll M | 4921 |
| Bryant, Alexander | 18941 |
| Bryant, Contrail N | 192429 |
| Bryant, Erick D | 4238 |
| Bryant, Herman | 5583 |
| Bryant, Pamela M | 196161 |
| Bryant, Rawn | 192912 |
| Bryant, Shirleter | 3728 |
| Bryner, David A | 19030 |
| BRYSON ,ROLAND | 7346 |
| Bryson III, James L | 19037 |
| Brzeski, Kevin P | 8998 |
| Brzoska, Martin R | 194240 |
| Brzoska, Michael R | 4239 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Buccino, Salvatore A | 19072 |
| Buchanan, William | 194604 |
| BUDZIK ,KAREN | 192857 |
| Bukach, Gayle M | 196670 |
| BULLEN ,JAMES E | 19245 |
| Burchette, Sheila M | 19286 |
| Burgess, Marcus R | 195728 |
| Burke, Kyle A | 194155 |
| Burke, Nancy L | 9699 |
| Burke, Ronald L | 19494 |
| Burke, Thomas M | 11210 |
| BURKHALTER ,CHARMELL | 195577 |
| BURKS ,LINDA | 193140 |
| Burks, Charlotte J | 195494 |
| Burks, Glenn F | 19550 |
| Burks, Kenyisha M | 191784 |
| Burns, Clifford G | 19641 |
| BURNS, DELORES | 19646 |
| Burns, Edward A | 19642 |
| Burns, Lamar | 19662 |
| Burrell, Lewis B | 6679 |
| Burris, Leonard F | 19711 |
| BURTON ,JACQUELINE | 31291 |
| BURTON, KENDRICK J | 19729 |
| Burts, Michelle D | 2182 |
| Bush, Michael E | 19805 |
| Bussey, Shirley | 19870 |
| Butch, Joann | 19889 |
| Butler, Demetrius T | 196509 |
| Butler, Leonard C | 19966 |
| Butler, Marvin | 19971 |
| Butler, Milin G | 10017 |
| Butler, Miranda J | 3383 |
| Butler, Moses A | 12341 |
| Butler, Paul W | 192449 |
| Butler, Rhonda N | 8029 |
| Butler, Shawntee N | 194627 |
| Buttitta, Frank | 197100 |
| Buzas, Sarah C | 195567 |
| Byrd, Louis R | 194095 |
| Byrd, Stephanie E | 75162 |
| Cabaniss, Andria N | 9355 |
| Cable, Anthony O | 14208 |
| CAHILL ,DENNIS | 20148 |
| CAHILL ,JOHN | 195232 |
| Cahill, Michelle | 1917 |
| Cain, Timothy W | 20200 |
| Caldwell, Chelief Y | 3775 |
| Caldwell, LaShorn K | 196350 |
| Calhoun-Hampton, Janet L | 4467 |
| Cali, Charles E | 193120 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Callahan, Vincent E | 20360 |
| Callas, Nicholas J | 20368 |
| Calloway ,Ida | 193155 |
| Calloway, Frank | 8097 |
| Calvert, Judy A | 1065 |
| Camargo, Lesly | 195249 |
| Camarillo, Brandon M | 195373 |
| CAMP ,DAVID | 197166 |
| Camp, Brittany C | 194641 |
| Campagna, Lawrence | 20406 |
| Campbell IV, John F | 192519 |
| Campbell, Brian J | 20436 |
| Campbell, Carol C | 7350 |
| Campbell, Clarence | 20447 |
| Campbell, Curtis | 20458 |
| Campbell, John F | 20485 |
| Campbell, Kevin M | 20501 |
| Campbell, Nicole M | 3821 |
| Camper, Demario J | 9795 |
| Canas, Elizabeth A | 193123 |
| Cancel, Juan | 6435 |
| Cancelliere, Alex J | 196689 |
| Canitano, Anthony J | 195112 |
| Cantionez, Quenton C | 16410 |
| Cantrell, Audrey J | 7224 |
| Cantrell, Timothy V | 5256 |
| Capretta, Gerald | 20741 |
| CARABALLO ,RADAMES | 10032 |
| Caraballo, Elvis | 15648 |
| Caraballo, Hilda | 20770 |
| Caraballo, Victor A | 4481 |
| Cardona, Arcides | 9107 |
| Carey, Patrick S | 20797 |
| Carlin, Eric M | 5077 |
| Carlo, Michael J | 20883 |
| Carlton, India | 4935 |
| Carlton, Nicole A | 69592 |
| Caroniti, Biagio A | 20984 |
| CARR ,PATRICIA | 21054 |
| Carr, Elliott | 13406 |
| Carrasquillo, David O | 193747 |
| Carrasquillo, Epifanio | 21068 |
| CARREON, GUILLERMO | 4947 |
| Carrion, Juan A | 3855 |
| Carroll, Carolyn | 21120 |
| Carroll, Christopher P | 6151 |
| Carson, Cathy J | 3847 |
| Carson, Ronald B | 21166 |
| Carstarphen, Mary Ann | 15075 |
| Carter, Aaron | 21171 |
| Carter, Clark A | 21192 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Carter, Gregory | 196646 |
| Carter, Leatrice J | 21274 |
| Carter, Michael T | 21282 |
| Carter, Uleta | 8339 |
| Cartwright, Mylin R | 196084 |
| Carver, Nile S | 196752 |
| Cashier, Patrick | 21380 |
| Castro, Julio | 24707 |
| Castro, Noemi | 193993 |
| Castro, Thomas A | 6377 |
| Catacutan, Michael T | 196531 |
| Cather, Kathy D | 196131 |
| Catney, Pamela | 18481 |
| Caughey, James P | 193121 |
| Cavanagh ,Janice | 6223 |
| Caver Jr, Raymond | 6484 |
| Cavin, Carol A | 21610 |
| Cavin, Eugene D | 21604 |
| CEGLIA ,MATHEW | 21633 |
| Cenname, Kenneth | 1008 |
| Ceol, Alan D | 6681 |
| CEPHUS, TRISH D | 9440 |
| Cerny, David J | 196298 |
| CHAMBERS ,PATRICK | 193937 |
| Chambers, Keith | 21796 |
| Chambers, Kevin | 32449 |
| Chambers, Patrick J | 194353 |
| Chandler, Jamie A | 194702 |
| Chapin, Christopher E | 13540 |
| Chapman, Alfonzo D | 26951 |
| Chapman, Frances L | 1028 |
| Chapman, George D | 21895 |
| Chapman, Joe N | 21885 |
| Chapman, Robert L | 11785 |
| Chappell, Brandon R | 195429 |
| Chappell, Marcus R | 21924 |
| Chappell, Michael D | 27066 |
| Chappelle, Gloria | 21926 |
| Charleston, Charlotte | 4410 |
| Chatmon, Eric D | 195059 |
| Chavis, Terrence L | 192643 |
| Chavis-Allen, Rachel D | 195792 |
| CHEGAN, MICHAEL | 22097 |
| Chestnut, Adrian | 197072 |
| Chiappero, Miguel A | 193092 |
| Chmielecki, Peter R | 197112 |
| Chokreff, G Matthew | 192596 |
| Chorba, Kyran | 22344 |
| Chrisp, Courtney T | 9384 |
| Christopher, Robert A | 22412 |
| Chrosniak, Jason P | 196532 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Chubb, Kevin T | 193583 |
| Chuhran, Joseph B | 3013 |
| Chukwuonye, Michael K | 195907 |
| Chumita, Christopher R | 6384 |
| Chunat, Ted F | 9989 |
| Churchwell, Howard A | 22477 |
| CHWALIK, STEPHEN A | 22487 |
| Cieslak, Theodore A | 22581 |
| Cigoi, Heather M | 195459 |
| Cihlar, Richard M | 22605 |
| CIRELLI ,ROBERT S | 22690 |
| Cirelli, Daniel | 22691 |
| Cirilo, Gamalier | 9960 |
| CLANCY ,KEVIN P | 22764 |
| CLARK ,TODD | 195234 |
| Clark, Aaron D | 7996 |
| Clark, Clarence J | 22801 |
| Clark, James W | 22846 |
| Clark, Jeffrey L | 22849 |
| Clark, Jerrel | 5060 |
| Clark, Loretta | 196469 |
| Clark, Michael K | 22864 |
| Clark, Stella L | 38497 |
| Clark, Waldron K | 3255 |
| Claxton, Norman | 193644 |
| Clay, Harold J | 22945 |
| Clay, James H | 192964 |
| Clayton, Harold | 22980 |
| Clayton, Joseph W | 10190 |
| Clement, Christelle Emma | 196547 |
| Clements, Thomas M | 193688 |
| Clemons, Ciara V | 9128 |
| Clemons, David J | 12774 |
| Clemons, James E | 23016 |
| Cliff, Lillie B | 193405 |
| Clinkscales, Felicia M | 27543 |
| Cloud, Darryl A | 195928 |
| Cloyd, Crystal L | 195793 |
| COATS, ANTONIO V | 8222 |
| Cobb Sr., John L | 5560 |
| Cobbins, Cardel J | 7019 |
| Cobbins, Robert Q | 23243 |
| Cobbs, David A | 10908 |
| Coe, Anthony | 197269 |
| Cofield, Shelly | 23330 |
| Cofield, Willie V | 9301 |
| COHILL ,NICOLE | 193882 |
| Coker, Kelvin L | 195715 |
| Coker, Lance D | 23386 |
| Colbert, James A | 192419 |
| COLEMAN ,ROMEO L | 23615 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Coleman, Chinia K | 23518 |
| Coleman, James W | 194241 |
| Coleman, Jessica M | 197223 |
| Coleman, Shelton J | 3163 |
| Collins Jr., Alan L | 192265 |
| Collins, Michael C | 196533 |
| Collins, Nicole S | 6140 |
| COLOMBARO ,KEITH | 6941 |
| Colon, Emilia | 14492 |
| Colon, Emmanuel A | 196534 |
| Colon, Jose E | 23832 |
| Colon, Jose M | 23839 |
| Colon, Pedro J | 195609 |
| Colvin, Yvette | 1030 |
| Comerford, Timothy E | 194014 |
| Condol, Daniel W | 32394 |
| Conley, Percy L | 3517 |
| Conley, Tommie | 23988 |
| Conlin, Desmond J | 196341 |
| Connell, Douglas V | 23995 |
| Connors, Scott W | 24105 |
| Conrad, Kenneth H | 24116 |
| Consolo, John T | 24158 |
| Consolo, Joseph N | 2428 |
| Constant, Demries L | 11340 |
| Constant, Ronald E | 24174 |
| Constantino, Anthony M | 24176 |
| Convery, Timothy J | 24210 |
| Cook, Jacques R | 196257 |
| Cook, Joan M | 24257 |
| Cook, Kimberly A | 196717 |
| Cook, Levell | 193182 |
| Cook, Marcel D | 9608 |
| COOKE, BRYANT | 24340 |
| Cooks, Bernice | 8916 |
| Cooney, Karen M | 84123 |
| Cooper, Barry E | 24443 |
| Cooper, Mathew M | 196535 |
| Cooper, William | 197074 |
| Copeland, Angela R | 1154 |
| Copeland, Bobby L | 191988 |
| Copeland, David A | 194465 |
| Copeland, Shirelle S | 8185 |
| Corbin, Cindy C | 24535 |
| Corbin, George A | 24533 |
| Corchado ,Javier | 193866 |
| CORDERO ,ALFONSO | 193985 |
| Cordoves, Christian A | 193751 |
| Coreno, Frank J | 24568 |
| Corley, Elizabeth J | 7225 |
| Corley, Gilbert | 7169 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Costanzo, Pasquale | 24850 |
| Costello, Timothy F | 5917 |
| Cotter, Patrick M | 13180 |
| Cotton, Reinaldo | 24952 |
| Cox, Clay E | 191964 |
| Cox, Sandra | 25146 |
| COYNE ,SEAN | 195698 |
| Craft, Jeffrey A | 25269 |
| Craig, Lindsey N | 25302 |
| Craig, Michael | 3297 |
| Craig, Willie E | 25315 |
| Crankfield, Sanford | 9230 |
| Crawford, Patrick H | 193664 |
| Crawford, Raquel A | 194631 |
| Crawford, Wilbert | 25414 |
| Crawford, Willie | 10412 |
| Creech, Erica L | 192525 |
| Crenshaw, John | 1062 |
| Crespo, Jose M | 19827 |
| Crider, Corey R | 8868 |
| Crim-Phillips, Chiconde' | 195495 |
| Crisp, Kenya M | 9553 |
| Crispen, Wahnetta | 18721 |
| Criss, Kenneth W | 6692 |
| Crites, Ronnie D | 25535 |
| Crocker, Donald J | 196511 |
| Crockett, Douglas G | 25544 |
| CROSBY ,LATONYA | 25588 |
| Crosby, Alonzo D | 197272 |
| Crosby, Claudia M | 4007 |
| Crosby, Corine L | 7174 |
| Crosby, Cynthia R | 5045 |
| Crosby, Gerald | 25594 |
| Crosby, Henry J | 26065 |
| Crow, Randolph | 1292 |
| Crowder, LaShonda D | 193402 |
| CROWELL, JOSEPH | 25625 |
| Crumb, Darrell L | 25634 |
| Crumb, Littie V | 194480 |
| Crumb, Stanford | 25638 |
| Crumbs, Shirley A | 4648 |
| Crutchfield, Amber P | 192854 |
| Cruz, Carmelo | 191781 |
| Cruz, Steven | 197092 |
| Cuevas, Donna J | 19857 |
| Cuevas, Tamitha M | 5308 |
| Cullen, Dennis W | 26990 |
| Cummings, Alan L | 25802 |
| Cummings, Christopher | 25812 |
| Cummins, Timothy S | 25840 |
| Cunningham, Angela F | 25841 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Cunningham, Eileen | 25862 |
| Cunningham, Vanessa E | 195127 |
| Curran, Brian J | 20271 |
| Currie, John E | 25928 |
| Currie, Ricco L | 17371 |
| Curry, Angela F | 5518 |
| Curry, Erick D | 13651 |
| Curry, Lavern A | 196773 |
| Curry, Shad | 193620 |
| Curtis, Kenneth | 197075 |
| Curtis, Rico C | 26034 |
| Cuyler, John W | 194381 |
| Cwiek, David L | 26080 |
| CZUPIH ,JOHN | 5520 |
| Dabney, Dennis | 26579 |
| Dabney, Katherine M | 13648 |
| Dagg, Diana L | 7749 |
| D'Agostino, Megan K | 194519 |
| Dailey, Jason S | 192709 |
| Daley, Terence E | 26324 |
| Dalton, Ernest K | 26522 |
| D'AMICO, JOHN N | 26384 |
| Dancy, Eugene C | 26396 |
| Dancy, Tinita D | 193033 |
| D'Angelo, Anthony B | 195811 |
| Daniel, Pamela J | 5501 |
| Daniels IV, Joseph | 192703 |
| Daniels, Gwendolyn A | 193844 |
| Daniels, Winifred J | 26520 |
| D'Apice, Robert C | 30940 |
| Darmond, Tomeika S | 192580 |
| Dates, Phillip W | 26598 |
| David, Matthew L | 195276 |
| Davies, Michael | 26747 |
| DAVILA, RAFAEL A | 26760 |
| Davis ,Chris | 8999 |
| DAVIS ,JUDITH | 193105 |
| DAVIS ,REGINALD | 1625 |
| Davis, Aanson B | 7833 |
| Davis, Allen S | 195570 |
| Davis, Anyanwu H | 194343 |
| Davis, Arlyn K | 2193 |
| Davis, Barbara E | 195042 |
| Davis, Bradley A | 26812 |
| Davis, Brenda R | 26813 |
| Davis, Charles J | 9146 |
| Davis, Charles W | 5238 |
| DAVIS, CHRISTOPHER | 9432 |
| Davis, Christopher L | 197254 |
| Davis, Curtis C | 26835 |
| Davis, Daryl | 1842 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| DAVIS, DAVID | 800115 |
| Davis, Donald R | 6462 |
| Davis, Edward L | 193307 |
| Davis, Eric A | 4475 |
| Davis, Eric T | 193550 |
| Davis, Gilbert | 5423 |
| Davis, Gwendolyn | 9531 |
| Davis, Keith A | 27017 |
| Davis, Kenneth B | 9032 |
| Davis, LaMar F | 195275 |
| Davis, Larry D | 24304 |
| Davis, Lisa K | 7731 |
| Davis, Miles | 2641 |
| Davis, Patricia | 1656 |
| Davis, Roderick J | 192550 |
| Davis, Sibyl A | 8702 |
| Davis, Valeria A | 193865 |
| Davis, Velonda C | 194360 |
| Davis, Vernon | 9981 |
| Davis-Bowling, Theresa D | 192426 |
| Dawson, Demond M | 191965 |
| Deadwyler, Ralph L | 3731 |
| DeAmiches, Leonard P | 193845 |
| Dean, Brian S | 17459 |
| Dean, Carlton K | 192926 |
| Dean, Gordon R | 195374 |
| Dean, Gwen I | 192659 |
| Dean, Myra | 27083 |
| Dean, Steven | 27360 |
| Dean, Tony | 27363 |
| Debeljak, Maja | 195461 |
| Debose, John | 3948 |
| DeChant, David A | 9944 |
| Deforest, Desmond D | 3164 |
| Defranco, Anthony M | 27450 |
| Defranco, Carmen P | 27345 |
| Deihl, Paul D | 27521 |
| Dejesus, Maria L | 27561 |
| DEJESUS, ROSA I | 9983 |
| Delacruz, Angel M | 3252 |
| Delgado, Ana E | 3016 |
| Delvalle, Herbert | 27638 |
| DEMARK, GUY R | 27685 |
| Dembie, Ronald | 27687 |
| Demedal, Richard | 27730 |
| Demore, Geraldetta | 3796 |
| Dennard-Colon, Kim L | 27822 |
| Denne, Donald R | 27846 |
| DENNIS, DAVID W | 27877 |
| Dennis, Edward L | 192610 |
| Dennis, Kimberly A | 5400 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Dent, Cameron | 5129 |
| Dent, Derrick M | 195277 |
| DeRivera, Franklin | 192088 |
| Derwis, Lynea M | 3871 |
| Dery, Michael J | 27985 |
| Desciscio, Steven A | 196536 |
| Desico, Wayne A | 28012 |
| Desta, Yismaw E | 195158 |
| Dever, Megan M | 196690 |
| DeYampert, Karen D | 195794 |
| Dial, Anthony | 193734 |
| Diamond, Tracy M | 1092 |
| Diaz, Kimberly S | 7036 |
| Dickerson, Christine | 28298 |
| Dickerson, Martin A | 193093 |
| Dickerson, Oscar D | 5234 |
| Dickerson, Robert W | 195407 |
| Dickson, Julia A | 192915 |
| Dickson, Silas C | 196751 |
| Didona, Charles R | 28356 |
| DIGENNARO ,TOM T | 28191 |
| DILLARD ,PAMELA | 4438 |
| Dillinger-Jones, Karen M | 9698 |
| DiMatteo, Andre | 192984 |
| Dimauro, David | 28581 |
| DiPietro, Anthony | 192451 |
| Dishmon, Undra J | 55405 |
| Dismon, Patricia A | 28662 |
| DIXON JR ,JIMMY | 196691 |
| Dixon, Charles | 2219 |
| Dixon, D' Vaughn | 196829 |
| Dixon, Jacqueline | 1929 |
| Dixon, Robert W | 8104 |
| Dixon, Sammeka L | 194938 |
| Dizdarevic, Sead | 195470 |
| Dobbins, Darryl W | 28825 |
| Dobbins, Darryl W | 193410 |
| Dobbins, Karen D | 28827 |
| Dobbins, Wanda | 24520 |
| Doby-Robinson, Karen D | 12813 |
| Dodge, Gerald L | 28918 |
| Dodson, Londaryl D | 2188 |
| Doherty, James T | 193947 |
| Dominguez, Ramon | 192958 |
| Donerson, Anthony J | 5824 |
| Doniver, Barbara | 1170 |
| Doniver, James D | 29070 |
| Dorsey, Barrett N | 19908 |
| Dorsey, Calvin V | 196471 |
| Dorsey, Dorothia R | 194722 |
| Dorsey, Kathleen L | 195071 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Dotson, Daren L | 191804 |
| Douglas, Elaine | 8796 |
| Dove, Kevin L | 195632 |
| Dowell, Bruce A | 29380 |
| Downing, Helene C | 43103 |
| Doyle, Michael P | 29527 |
| Dozier, Damon R | 11868 |
| Dozier, Donna M | 3742 |
| Dozier, Keith E | 195611 |
| Dozier, Merelenea A | 191941 |
| Dozier, Ronald D | 29523 |
| Dreamer, Robert | 5168 |
| Dressman, Joseph T | 29700 |
| Drew, Christopher L | 9526 |
| Driscal, Kenneth J | 4279 |
| Drost, Judith A | 11185 |
| Drost, Neil E | 195929 |
| Drozd, Michael W | 29768 |
| DUBECKY ,LAURA | 5648 |
| Dubie, Susan B | 196470 |
| DuBois, Cheryl D | 195440 |
| Duckworth, Anthony | 9229 |
| Duckworth, Delia T | 13567 |
| Ducu, Aurel E | 3674 |
| Ducu, Josif | 29845 |
| DUDLEY ,TOM | 194025 |
| Duff, Chad E | 193347 |
| Duffield, Keith K | 194587 |
| Duffy, Lawrence M | 195603 |
| Duke, Cynthia G | 19804 |
| Duke, James H | 9523 |
| Dukes, Heather D | 195287 |
| Duncan, Mandale M | 194605 |
| DUNHAM ,CLYDE | 9114 |
| DUNN, ERICA L | 9256 |
| Dunne, George | 196812 |
| Dunnican, Andre | 30117 |
| Durham, Eric V | 7259 |
| DUSEK ,JOSEPH | 30270 |
| Dvorak, John C | 6445 |
| Dye, Jakimah R | 195439 |
| DYER ,VERA | 22725 |
| Dysart, Bernard | 30421 |
| Earley, Nita D | 8812 |
| Easter, Dennis L | 30501 |
| ECHOLS, LEWIS A | 30568 |
| Echols, Ronald | 30575 |
| Eckerfield, John H | 10210 |
| Eckstein, Mark J | 196692 |
| Eddie, Kristy L | 1258 |
| Eddie, Michael | 30590 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Edgerson, Robert J | 14501 |
| Edmisten, Mark | 30652 |
| Edwards, Kirk L E | 32270 |
| Edwards, Maria S | 195426 |
| Edwards, Michelle R | 30767 |
| Edwards, Patrick G | 3743 |
| Edwards, Samuel G | 2699 |
| Edwards, Travis L | 192293 |
| Egan, Bryan M | 194588 |
| Egan, John M | 30824 |
| Eiben, William J | 30880 |
| Eierdam, Diane M | 20453 |
| Eksarov, Plamen N | 192338 |
| Elder, William B | 7583 |
| ELLINGTON ,SANDRA | 193877 |
| Elliott, Juan C | 31038 |
| Ellis, Aisha D | 196268 |
| Emanuel, Dennis J | 31098 |
| EMERICK, ANGELICA | 28996 |
| Emery, Jeff | 31110 |
| Emory, Antoine T | 31127 |
| Emrich, Ronald J | 6340 |
| Engram, Gwendolyn F | 3396 |
| Engram, John B | 31203 |
| Eperesi, Luann | 195633 |
| Erker, Daniel M | 196538 |
| Erlikh, Eugene T | 196537 |
| Erminio, William | 31310 |
| Ervin, Paulette | 194616 |
| Ervin, Victor M | 31350 |
| ESTRICT ,ERIC | 196703 |
| Evans Jr., Ewatis | 21878 |
| Evans, Alvin L | 31501 |
| Evans, Brian H | 31510 |
| Evans, Cheryl L | 31513 |
| Evans, Duane | 31520 |
| Evans, Erika K | 9710 |
| Evans, Greta Y | 11258 |
| Evans, Jamila L | 195397 |
| Evans, Janise T | 193349 |
| Evans, Kenneth | 7175 |
| Evans, Larry | 28097 |
| Evans, Michael J | 9737 |
| Evans, Nathalie L | 194211 |
| Evans, Travis L | 11522 |
| Everett, Joanna K | 31646 |
| Everett, Kimberly A | 195195 |
| Everett, Merritt | 12335 |
| Everett, Tony R | 31635 |
| Ezell III, Sherman | 191914 |
| Faber, David D | 191831 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Fair, Cynthia S | 196132 |
| Fair, Tyrone L | 4636 |
| Fairfax, Kevin L | 8924 |
| FAISON ,GEORGE | 195295 |
| Faison, Leoceritta | 83548 |
| Faison, Samuel | 31756 |
| Fall IV, Herbert C | 195872 |
| Fall, Herbert C | 5639 |
| Fallon, Harold | 31776 |
| Fallon, William | 31795 |
| Fanter, Fred W | 31839 |
| Fariley, Teresa | 31875 |
| Farina, Cindy M | 195514 |
| Fatica, Ruggero | 196711 |
| Fazio, Salvatore M | 194632 |
| Federico, Gene F | 32170 |
| Fedorko, Roman | 196693 |
| Fedrick, Kenneth L | 192156 |
| Fehn, David W | 7356 |
| Felder, Hardy | 194323 |
| Feliciano, Omar | 194652 |
| Feliciano, Omayra G | 10002 |
| Fellows, Melvin | 4083 |
| Fellows, Yvette D | 4296 |
| Felton, Dennis A | 9216 |
| Fenderson, Paletta | 33693 |
| Fenos, Michael A | 32303 |
| Fenton, Bernard L | 32323 |
| Ferguson ,Dwain | 194012 |
| Ferguson, Douglas | 193258 |
| Ferguson, James A | 9500 |
| Ferguson, Leslie | 32380 |
| Ferko, James E | 4439 |
| FERN, NEAL D | 32432 |
| FERRIS, MITCHELL O | 8243 |
| Fields, Darryl R | 32591 |
| Fields, Lester | 32613 |
| Figer, Frank M | 32631 |
| Figueroa, Francis | 194344 |
| Figueroa, Jesus R | 32647 |
| Figueroa, Madeline | 10079 |
| Fine, Joseph C | 4724 |
| Finks, Brian K | 32735 |
| Fiorello, Chris P | 800114 |
| Fischer, Dwight L | 32883 |
| Fisher, Mellainie Y | 193016 |
| Fisher, Na'Chelle R | 193534 |
| Fisher, Richard W | 32999 |
| FITCH ,JEFFERY | 7705 |
| Fitch, Jean L | 33031 |
| FITZGERALD ,PHILIP | 192513 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Fitzpatrick, Carla R | 193101 |
| Fitzpatrick, Christopher | 33085 |
| Flake, Betty V | 194633 |
| Flakes, Tomeeka C | 9291 |
| Fleming, Patrick | 33236 |
| Flenoy, Keith C | 196249 |
| FLETCHER ,TANYA | 29292 |
| Fletcher, Johnny L | 191910 |
| Fletcher, Louranzo | 12706 |
| Fletcher, Robert E | 25579 |
| Fletcher, Sergio M | 26464 |
| Florczyk, Kim M | 196539 |
| Flores, Eliberto M | 2756 |
| Flores, Melissa A | 192485 |
| FLOWER ,DENISE | 8202 |
| FLOWER ,DIANE | 2035 |
| Flowers, L D | 33325 |
| Flowers, Monique | 2410 |
| Flowers, Reginald | 22362 |
| Flynn ,Eileen | 8338 |
| Flynn, Shirley A | 33430 |
| Fofana, Cheick T | 191798 |
| Fontaine, Keith R | 10319 |
| Foote, Melvin | 6658 |
| Forbes, Anthony C | 33559 |
| Forcht, Steven | 33573 |
| FORD ,BRYANT | 193879 |
| FORD ,LEANZA | 33640 |
| Ford, Daryl A | 33588 |
| Ford, Dwayne | 33592 |
| Ford, Jeffrey A | 195152 |
| Ford, Michael L | 24620 |
| Ford, Sherri L | 197346 |
| Fore, Carla D | 3135 |
| Foreman, Kelvin L | 192438 |
| Forkapa, Danielle M | 9629 |
| Forkapa, Thomas C | 196588 |
| Forkapa, Thomas R | 33728 |
| Formica, Noreen M | 196472 |
| Forpahl, David P | 33745 |
| Forte, Thomas J | 33828 |
| Foster IV, Jasper J | 191918 |
| Foster, Alfred W | 33881 |
| Foster, Danica J | 195375 |
| Foster, Donna M | 5562 |
| Foster, Iris | 5206 |
| Foster, Johnny | 33924 |
| Foster, Mario | 2382 |
| Foster, Saundra J | 6799 |
| Foust, Michelle | 5399 |
| Francis, Heather B | 197224 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Francis, Margaux | 192663 |
| Franczyk, John P | 3079 |
| Franklin, Derrick J | 34265 |
| Frasier, Vivian L | 196940 |
| Freeman, Cedric E | 34454 |
| Freeman, Charles E | 34458 |
| Freeman, Charles O | 34459 |
| Freeman, Christopher T | 8927 |
| Freeman, William D | 6369 |
| Freidhoff, Michael E | 9185 |
| Friend, John W | 34595 |
| Fritz, Nigel K | 18549 |
| Fritz, Samuel D | 2476 |
| Fronczek, John D | 3694 |
| Frye, Jesse A | 196449 |
| Frye, Marybeth | 2335 |
| Fryerson, Maurice L | 196791 |
| Fuentes, Nichole | 7718 |
| Fulgham, Connie V | 17038 |
| FULLER ,WENDELL | 6479 |
| Fuller, Alan J | 197220 |
| Funari, Vincent R | 195768 |
| Funk, Cheri C | 191707 |
| Furlong, Kevin J | 195491 |
| Gabriel, Edwin | 8847 |
| Gainer, Selina M | 34987 |
| Gaither, Shaneal M | 10001 |
| Galaska, Mary A | 35047 |
| Galindo ,Jose | 193867 |
| Gallagher, Farrell P | 191967 |
| Gallagher, John P | 193008 |
| Gallagher, Sheila M | 18041 |
| Galloway, Elisha N | 194724 |
| Galvin, Edward M | 9472 |
| Gamble, Willie C | 3507 |
| Gamble, Willie C | 9927 |
| Gannon, Michael F | 35368 |
| Garcia, Denis A | 7534 |
| Garcia, Liz W | 1708 |
| Garcia, Luis | 196133 |
| Garcia, Santo | 4242 |
| Garcias, Anthony J | 8415 |
| Gardner, Catherine M | 5329 |
| Gardner, Ernest L | 192856 |
| Gardner, Jeffrey A | 6602 |
| Gardner, Tanya T | 3705 |
| Garner, Paul R | 35837 |
| Garnett-Smith, Nancy M | 196490 |
| GARRETT ,ANTONIO | 194589 |
| Garrett, Jason | 196832 |
| Garrett, Michael D | 35885 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Garrett, Quintin | 35891 |
| Gartin, Wayne | 8903 |
| Gartman, Judith A | 194077 |
| Garvey, James E | 196541 |
| Gary, Neyla S | 196941 |
| Gaston, Anthony A | 194929 |
| Gaston, Steve C | 26525 |
| Gates, Antoine D | 7318 |
| Gates, Deirdre T | 1602 |
| Gates, Donald T | 195480 |
| Gates, Kyra E | 3511 |
| Gates, Myrtle T | 91885 |
| Gates-Austin, Lillie | 36028 |
| Gearo, Sigrid M | 36223 |
| Gearo, Sigrid M | 800117 |
| Geiger, Karl J | 36240 |
| Gembus, Justin M | 195118 |
| Genda, Karl | 36304 |
| GEORGE ,EUNIQUE | 195624 |
| George, Calvin L | 3793 |
| George, Linda J | 20778 |
| George-Nelson, Shiela F | 195196 |
| Gerhart, Theresa A | 20836 |
| Germany, Donna D | 26523 |
| Gerrick, Allan J | 195773 |
| GERTON ,ROBERT | 191944 |
| Ghiya, Sonal D | 195521 |
| Giammarco III, Anthony | 191884 |
| Gibbons, Sanantonio D | 21688 |
| Gibbs, Gregory L | 191987 |
| Gibbs, Mekel A | 36726 |
| Gibson, Linda T | 36767 |
| Gibson, Shanel R | 5100 |
| Gibson, Wintis K | 36786 |
| Gidley, Shawn R | 8307 |
| GILDAY ,KEVIN | 3504 |
| GILL ,BOBBY E | 36933 |
| Gillenwater, Darrell L | 14994 |
| Gillispie, Shelida | 2863 |
| GILMORE ,CLARENCE | 37073 |
| Gilyard, Dawn M | 21866 |
| GINLEY ,HUGH P | 37105 |
| Ginley, Daniel A | 37103 |
| Ginorio, Milton J | 193980 |
| Girard, Ronald A | 5426 |
| Giriunas, Vito P | 37164 |
| Glaspie, Ariana K | 29449 |
| Glass, Barron J | 37218 |
| Glass, Jovan A | 192221 |
| Glendell-Grant, Melody | 196851 |
| Glisic, Michael D | 37289 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Glowacki, Anita E | 196473 |
| Glowacki, Donald R | 37338 |
| Gnall, Christopher A | 37354 |
| Gnjatic, Miroslav | 191760 |
| Goers, Joseph P | 194469 |
| Goersmeyer Jr, John J | 8310 |
| Goersmeyer, Marcia P | 37399 |
| Gohagan, Michael K | 37437 |
| Gohel, Raman S | 37438 |
| Goings, Tyrone V | 6504 |
| Golembiewski, Thomas R | 37544 |
| Gollatte, Nicole | 8194 |
| GOLSTON ,CURTIS | 8944 |
| Golston, Yolanda | 7335 |
| Gomez, Beatrice | 7697 |
| GONZALES ,FREDRICK | 4422 |
| GONZALES ,RAMON | 2644 |
| Gonzalez, Alberto E | 37649 |
| Gonzalez, Cliff | 194245 |
| Gonzalez, Onelia | 21622 |
| Gonzalez, Tanya M | 195559 |
| Good, Wanda L | 9110 |
| GOODALL ,KEITH | 7153 |
| Goodman-Rasberry, Kathy | 75510 |
| Goodwin, Montrece D | 5667 |
| Gordon, Andre | 37755 |
| Gordon, Charles | 192603 |
| Gordon, Edward C | 196474 |
| Gordon, James N | 37793 |
| Gordon, John L | 6294 |
| Gordon, Sonya K | 7251 |
| Gorey, Matthew W | 194270 |
| Gorey, Timothy D | 5792 |
| Gorney, Joseph B | 37881 |
| Gosa, Cortez L | 195917 |
| GOSHA, TINA | 16653 |
| Goshay, Linda J | 37986 |
| Goshen, Delonzo A | 9778 |
| Gotch, Angela L | 192464 |
| Gragg, Winston M | 9321 |
| Graham, Derek O | 195128 |
| Graham, Laquania S | 10932 |
| Graham, Melvin | 2046 |
| Grair, Renee O | 38159 |
| Grama, Elena | 38189 |
| GRANCHA, BRIAN | 38196 |
| Grano, Kenneth A | 196003 |
| Grant, James S | 38265 |
| Grant, Michael A | 1600 |
| Grant, Tenisha J | 9428 |
| Grassi, Michael L | 38293 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Gravely, Diana L | 194584 |
| Gravely-King, Johnnie M | 1635 |
| Graves, Jarod R | 192860 |
| Graves, Monique | 3303 |
| Gray, Rasheed R | 196002 |
| Gray, Sondjra D | 196767 |
| Gray, Steven C | 9337 |
| Gray, Travis C | 194560 |
| Grayer, Maurice T | 3238 |
| Grays, Homer L | 193406 |
| Green, Cora L | 195950 |
| Green, D'Rayson A | 5911 |
| Green, Ray C | 2461 |
| Green, Ricardo M | 9839 |
| Green, William T | 193161 |
| Greenawalt, Gene E | 38714 |
| Greene, Michael W | 192690 |
| Greenlee, Lawrence C | 193094 |
| Green-Pickens, Christina | 38553 |
| Greer, Larry D | 193875 |
| Greer, Makeba R | 16094 |
| Greer, Theodore A | 193847 |
| Gregory, George D | 192032 |
| Gresham, Clarice H | 26644 |
| Gresham, John D | 38951 |
| GREVE, ERIC T | 39005 |
| Grgic, Mario | 6446 |
| Grida, Joseph P | 39025 |
| Griffin, Aaron L | 193393 |
| Griffin, Alexandra L | 196299 |
| Griffin, Barbara A | 7839 |
| Griffin, Donnell | 9288 |
| Griffin, Glynis Y | 7680 |
| Griffin, Jeanette C | 197244 |
| Griffin, Royce A | 196408 |
| Griffin, Vickie L | 39168 |
| Griffin, Yvonne | 7076 |
| GRIFFIN-JONES, TRACY D | 193337 |
| Griffith, Pamela D | 39170 |
| Griffith, Thomas L | 39175 |
| Griffon, Jaryl R | 193946 |
| Griggs, Samuel A | 39189 |
| GRIMES ,PAUL | 196267 |
| Grimes, Sylvia M | 17564 |
| Grissinger, Kara M | 196181 |
| Gross, Sharnell H | 7288 |
| Guelker, Frank J | 195742 |
| Gullatt, Alandis H | 193585 |
| Gunn, Jon A | 9155 |
| Gurish, Alan | 5335 |
| Gus, Robert R | 39629 |

EXHIBIT A

| EMPLOYEE NAME | FILE NO. |
|---|---|
| GUSTIE ,STEVEN | 5819 |
| Guth, Charles A | 39661 |
| Gutierrez, Albert | 7139 |
| Guzowski, Andrew J | 197228 |
| Guzowski, David L | 6383 |
| Haas, Heidi L | 192620 |
| Haas, James V | 26118 |
| Habat, Dennis H | 39725 |
| Hacha, Marc A | 4976 |
| Haddad, Pierre P | 39749 |
| HADDEN, ROY W | 39757 |
| Hagarman, Angela N | 192876 |
| Hageman, Patrick J | 192478 |
| Hager, Jeanette M | 3611 |
| HAGUE, MUHAMMAD | 6299 |
| Hailes, Almarita | 39856 |
| Hailey, Jerome W | 192427 |
| Hairston, Joenell R | 7979 |
| Hairston, Lanore A | 193194 |
| Halcrombe, Steven T | 40001 |
| Hale, Marna A | 9996 |
| Haley, Lawrence C | 194087 |
| Hall, Brandon M | 195278 |
| Hall, Delsie C | 3773 |
| Hall, Jerry L | 5457 |
| Hall, Marlon | 13541 |
| Hall, Phillip A | 3645 |
| Hall, Rochelle L | 5411 |
| Hall, Sherece S | 192941 |
| Hall, Stanley D | 5781 |
| Halloran, Nancy J | 195692 |
| Halloran, Steven M | 193162 |
| Hallquist, Tyler J | 196513 |
| Hall-Starks, Rosa L | 10026 |
| Hameed, Nieemah | 1391 |
| Hamilton, Diane | 85621 |
| Hamilton, Reginald L | 195089 |
| Hamilton, Ronald E | 40319 |
| Hampton, David L | 195727 |
| HANBY, DEBORAH A | 6375 |
| Hancock, Michael | 192405 |
| Haney, Owen T | 40512 |
| Hankins, Lamarr A | 192960 |
| Hanson Jr., David M | 192082 |
| Hanson, Michael J | 193163 |
| Hanson, Taylor E | 195370 |
| Haqq, Khaleel A | 193657 |
| Hara, Mandeep K | 194679 |
| Harciaga, John | 40774 |
| Hardeo, Maria E | 21734 |
| Harding, Marlene Hollis C | 4795 |

EXHIBIT A

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Hardnick, LeDawn C | 191878 |
| Hardwick, Michael T | 8899 |
| Hardy, Jimmie D | 193610 |
| Hardy, Wiley | 40868 |
| Hargrow, Frank E | 40896 |
| Harper, Bruce M | 40995 |
| Harper, Carl A | 40994 |
| Harper, Douglas | 41013 |
| Harper, Joyce B | 14155 |
| Harrigan, Michael R | 41067 |
| HARRIS ,JEROME | 32201 |
| Harris III, Otis T | 195930 |
| Harris, Angeletha S | 195586 |
| Harris, Cometra | 9395 |
| Harris, Derek L | 41168 |
| Harris, Derrick M | 2183 |
| Harris, Jerome | 15948 |
| Harris, John C | 9090 |
| Harris, Kevin | 196051 |
| HARRIS, LAKISHA J | 192066 |
| Harris, Leatha M | 3634 |
| Harris, Leonardo | 41309 |
| Harris, Marchaunt F | 41347 |
| Harris, Michael H | 41354 |
| Harris, Reuben C | 41365 |
| Harris, Rose M | 192997 |
| Harris, Sean L | 193745 |
| Harris, Shalena N | 9956 |
| Harris, Teala D | 4873 |
| Harris, Theresa N | 9906 |
| Harris, Ursula S | 4758 |
| Harris, Victor F | 191994 |
| Harris, Vincent G | 196453 |
| Harrison, Jill | 1265 |
| Harsley, Darrin W | 9351 |
| Harsley, Kelly N | 9603 |
| Hart, Lisa A | 192711 |
| Hart, Michael J | 41503 |
| Harter, James A | 196514 |
| Hartlieb, Carl W | 7176 |
| Hartman, James M | 191954 |
| Hartmiller, Ronald P | 41562 |
| Hasan, Mahammod | 192985 |
| Hatchett, Charlene E | 6442 |
| Haught, Richard L | 41766 |
| Haught, Thomas A | 3404 |
| Hawkins, Andrew J | 194862 |
| Hawkins, Brandon M | 194130 |
| Hawkins, Darlene | 41845 |
| Hawkins, Francine L | 41848 |
| Hawkins, Renee P | 194725 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Hawkins, Sharon J | 27497 |
| HAYDEN ,GREGORY | 9884 |
| Hayden, Ronald A | 194247 |
| HAYES ,JAMES | 196081 |
| Hayes, Janie M | 41972 |
| Haymon, Reginald W | 195077 |
| Hayner, Alvin R | 2204 |
| Hayner, Justin R | 195297 |
| Haynes, Anglea E | 197255 |
| Haynes, Arthur L | 192158 |
| Hayward, Gregory J | 196720 |
| Hayward, James C | 10127 |
| Hayward, Valerie A | 42056 |
| Head, Earl L | 197239 |
| Healey, John J | 193668 |
| Heard, Jennifer L | 4886 |
| Heckman, Ralph J | 42195 |
| HEIL ,RANDOLPH | 42315 |
| Heisler, William W | 194622 |
| Heller, Jerry R | 42391 |
| Heller, Jerry R | 800124 |
| Helman, Keith R | 9822 |
| Hemphill, Deborah A | 42393 |
| Hemphill, Sheila F | 3622 |
| HENDERSON ,JAMES D | 193325 |
| Henderson, Bruce D | 42450 |
| Henderson, Eddie J | 31122 |
| Henderson, Fred J | 42488 |
| Henderson, Joanna M | 197170 |
| Henderson, Mark D | 191986 |
| Henderson, Vanessa L | 197345 |
| Hendrix, Dolphus | 27222 |
| Hennings, Daniel J | 42620 |
| Henry, Eva J | 3172 |
| Henry, Jessie | 192911 |
| Henry, Timothy W | 197249 |
| Henry, Vincent R | 194941 |
| Herbas, Marites B | 196448 |
| Herberling, Martin M | 196721 |
| Hereford, Constance M | 192587 |
| Hernandez, Ana I | 195328 |
| Hernandez, Isaiah T | 196515 |
| Hernandez, Jose N | 28556 |
| Hernton, Anthony | 42776 |
| Herring, Marshell L | 195492 |
| Hess, Cindy M | 7188 |
| Hess, Michael D | 195116 |
| Hester, Elizabeth J | 18700 |
| Hewitt, Matthew S | 10203 |
| Hibbitt, Salena D | 196134 |
| Hickman, Darryl D | 195139 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| HICKS ,GEORGE | 195213 |
| Hicks, Charles M | 43025 |
| Hicks, Edward | 2585 |
| HIGDON, CARNETTE E | 9491 |
| Higgins, Rory | 43116 |
| Highsmith, Melvin H | 10336 |
| Hightower, Lorna | 43159 |
| Hijjawi, Susan M | 195250 |
| Hill, Anthony J | 43180 |
| Hill, Arthur J | 43182 |
| Hill, Falicia N | 193830 |
| Hill, Karen M | 197268 |
| Hill, Shelley D | 196121 |
| Hill, Troy D | 194618 |
| Hill, Walter L | 6683 |
| HILL, WILLIAM C | 192295 |
| Hill, Willie J | 43378 |
| Hilliard, David A | 2635 |
| Hills, Terrell W | 43397 |
| Hills, Wayne R | 9497 |
| HIM ,KHORN | 43405 |
| Hinchen, Chandra Q | 3969 |
| Hinchen, Lamar | 192116 |
| Hine, John B | 43422 |
| Hite-Jackson, Jacquelyn | 43536 |
| Hixon, Jacob R | 196516 |
| Ho, Kin Tung | 196461 |
| HOBBS, VANESSA M | 191728 |
| Hocking, Ryan P | 194248 |
| Hodge, Tracy B | 7260 |
| Hodges, Bernice | 43680 |
| Hoelzer, Timothy D | 195460 |
| Hogan, Angel M | 9310 |
| Hogue, Jimmy | 196160 |
| HOLCEPL ,DONATA | 9202 |
| Holder, Lucinda E | 6420 |
| Holland, James S | 43900 |
| Holland, Jane | 10226 |
| Holland, Katherine J | 196542 |
| Hollinger, Constance J | 2679 |
| Hollinshead, Joseph E | 195743 |
| Hollowell, Charlene M | 195129 |
| Holman, Bernadette | 44047 |
| Holmes, Robert E | 196543 |
| Holmes, Roger W | 194307 |
| Holston, Ronald S | 194192 |
| Hood, Daryl J | 4205 |
| Hood, Jimmy | 191915 |
| Hoover, James T | 14710 |
| Hopkins, Frederick L | 17908 |
| Hopper, Scott A | 17850 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Horgan, Dennis | 44300 |
| Horn, Toni J | 44349 |
| Horne ,Juliet | 193869 |
| Horodysky, Roman O | 9193 |
| Horton, Deborah L | 192730 |
| Horton, Ebony R | 193913 |
| Horton, Jimmy | 44418 |
| Horval, Paula G | 5756 |
| HORVATIN ,WILLIAM J | 192136 |
| Horwatt, Robert F | 9556 |
| HOUSTON ,BARBARA | 2894 |
| Houston, Patrick | 192407 |
| Houston, Ralph B | 22231 |
| Houston, Yvette | 3398 |
| HOWARD ,TIMOTHY B | 44123 |
| Howard, Chandra M | 5439 |
| Howard, Clinton M | 195592 |
| Howard, Demetrius L | 9479 |
| Howard, Edward E | 17857 |
| Howell, Alvin | 193714 |
| Howell, Leon A | 192463 |
| Howell, Marcie L | 193543 |
| Hribar, Edward | 44814 |
| Hubbard, Eric T | 9231 |
| Hubbard, Terrence | 195245 |
| Hubbard, Tracy D | 7140 |
| Hubbell, William | 44956 |
| Hudson, Donna J | 29890 |
| HUDSON, THEOPHILUS | 45106 |
| Hueter, Leonard A | 45112 |
| Huffman, Conrad | 45145 |
| Huffman, Garrette S | 45148 |
| HUFFORD ,DOUGLAS | 45157 |
| Huggins, Alonzo | 196768 |
| Huggins, Catrina L | 4899 |
| Huggins, LaDana J | 195951 |
| Hughes, Henry | 45172 |
| Hughes, Jeffrey L | 195376 |
| Hughes, Thomas R | 45218 |
| Hulittle, Robert L | 4522 |
| Hull, Derrick F | 3997 |
| Humphrey, Joseph | 194007 |
| Humphrey, Sylvester W | 2796 |
| Hunt, Donald | 10302 |
| Hunt, William | 196005 |
| Hunter, Karizel J | 193484 |
| HUNTER, MAXINE | 45482 |
| Hunter, Richard L | 194626 |
| Hunter, William J | 9035 |
| Hurst, Mark A | 193184 |
| Hurt, Aarion D | 197276 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Hussain, Navid | 8345 |
| Hyde, Gregory S | 45755 |
| Iacano, Joseph J | 193201 |
| Iliano, Joseph | 45829 |
| Iliano, Michael A | 800122 |
| Ingram, Robbie | 195298 |
| Inman, Theresa E | 197060 |
| Innocenzi, Donna M | 45920 |
| Iosue, Anthony J | 45950 |
| Iosue, Rick P | 45945 |
| IPAVEC ,ANTHONY | 194078 |
| Irizarry, Abel | 45951 |
| Irons, Angela L | 194726 |
| Irvin, Jacqueline R | 45961 |
| Isaac-Harris, Eleanor R | 5684 |
| Ischay, Jennifer | 192292 |
| Ivory, Lawrence P | 3306 |
| Ivy, Dexter M | 195412 |
| Iwanyckyj, Jerry | 196052 |
| Iyasere, Frederick T | 27996 |
| JACKSON ,FRANCES | 192443 |
| JACKSON ,KASAN B | 192073 |
| JACKSON ,KEITH | 196077 |
| Jackson, Adrian E | 3930 |
| Jackson, Akeelah C | 9187 |
| Jackson, Alice O | 194076 |
| Jackson, Ashley L | 193311 |
| Jackson, Belinda A | 25616 |
| Jackson, Benita | 7177 |
| Jackson, Bernie D | 46166 |
| Jackson, Brian L | 195931 |
| Jackson, Bruce D | 3420 |
| Jackson, Christopher A | 192276 |
| Jackson, Danita L | 197149 |
| Jackson, Denise A | 5972 |
| Jackson, Desi | 46211 |
| Jackson, Elliott | 46239 |
| Jackson, Erica B | 194653 |
| Jackson, Jeffrey C | 193095 |
| Jackson, Juanita | 12816 |
| Jackson, Juanita | 46339 |
| Jackson, Kiana M | 195288 |
| Jackson, Konnis A | 9961 |
| Jackson, Lamar | 46368 |
| Jackson, Larry J | 46373 |
| Jackson, Larry J | 194167 |
| Jackson, Linda F | 193317 |
| Jackson, Margreat A | 46410 |
| Jackson, Michael A | 194703 |
| Jackson, Regina | 46443 |
| Jackson, Reginald D | 16873 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Jackson, Robert L | 46450 |
| Jackson, Ronald L | 46475 |
| Jackson, Sharde | 195812 |
| Jackson, Shaunte' M | 6522 |
| Jackson, Theodore W | 196025 |
| Jackson, Viola | 4208 |
| Jacobs, Tracy A | 46615 |
| Jacobs, Wayne E | 195113 |
| JAMBOR, JENNIFER A | 192065 |
| James, Harold | 26104 |
| James, Wanda | 11337 |
| James, Warren P | 7693 |
| Jamison, Rodger A | 195999 |
| Janke, Ryan W | 195610 |
| Jarem, Anthony | 46966 |
| Jarvis, Michael B | 196943 |
| JAUREGUI ,VICTOR | 193683 |
| JAUREGUI ,YOYSI | 10391 |
| Jech, Ryan M | 196557 |
| Jefferies, Richard S | 6425 |
| Jefferies, Thomas B | 27006 |
| Jefferson, Andrea M | 3610 |
| Jefferson, Tawanda | 6935 |
| Jeffery, Bernard | 47081 |
| Jeffries, Monzarllo Q | 1519 |
| Jelar, Maryjo E | 5950 |
| Jelks, Isaac W | 47095 |
| Jenda, Daniel E | 47107 |
| Jenkins, Arthur J | 2934 |
| Jenkins, Daryle | 4234 |
| Jenkins, Douglas | 8416 |
| Jenkins, Jennifer L | 192638 |
| Jenkins, Teri N | 196772 |
| Jennings, Billy M | 196194 |
| Jennings, O'Bryant V | 194345 |
| Jewell, Niccole D | 47259 |
| JOHNSON ,EDWARD | 194590 |
| JOHNSON ,HAROLD | 5967 |
| JOHNSON ,SHARILYN | 48092 |
| Johnson Jr., Julius | 31925 |
| Johnson Motley, Carla C | 2975 |
| Johnson, Angela | 192812 |
| Johnson, Anthony W | 47393 |
| Johnson, Apryl | 193641 |
| Johnson, Arnold A | 194517 |
| Johnson, Barbara | 2746 |
| Johnson, Bernard | 195481 |
| Johnson, Bernice | 2462 |
| Johnson, Burt | 191985 |
| Johnson, Calvin M | 1960 |
| Johnson, Cassandra | 5106 |

EXHIBIT A

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Johnson, Darian | 2391 |
| Johnson, Darius P | 1621 |
| Johnson, Davon D | 195874 |
| Johnson, Frederick R | 2370 |
| Johnson, Hattie M | 800088 |
| Johnson, Ivery | 9085 |
| Johnson, Jacqueline M | 20339 |
| Johnson, Katteea | 4639 |
| Johnson, Keshia L | 7344 |
| Johnson, LaQuita D | 195796 |
| Johnson, Lawrence J | 47841 |
| Johnson, Marilyn | 47955 |
| Johnson, Marion W | 194695 |
| Johnson, Marvin B | 3964 |
| Johnson, Melvin | 195482 |
| Johnson, Michael A | 6428 |
| Johnson, Mitchell | 195614 |
| Johnson, Natalie | 196475 |
| Johnson, Natasha Q | 3097 |
| Johnson, Pamela | 3416 |
| Johnson, Ralph | 48022 |
| JOHNSON, RHONDA D | 192642 |
| Johnson, Richard | 196819 |
| Johnson, Robert D | 48056 |
| Johnson, Shannon M | 8492 |
| Johnson, Shemill E | 194947 |
| Johnson, Sheryl D | 48110 |
| Johnson, Taara I | 8842 |
| Johnson, Thomas L | 48139 |
| Johnson, Tommy J | 1447 |
| Johnson, Warren T | 194681 |
| JOHNSON, YVETTEA | 48230 |
| JONES ,JACQUELINE | 8590 |
| Jones ,John | 193157 |
| Jones II, Ronnie B | 192256 |
| Jones III, John A | 194346 |
| Jones, Alex L | 19112 |
| Jones, Alnita J | 4963 |
| Jones, Cameron V | 7018 |
| Jones, Charles | 48382 |
| Jones, Chris | 2867 |
| Jones, Christopher B | 48399 |
| Jones, Corinthia L | 194011 |
| Jones, Courtney B | 195493 |
| Jones, Damian | 1207 |
| Jones, Darren D | 48435 |
| JONES, DARYL | 3447 |
| Jones, David A | 14545 |
| Jones, David L | 5298 |
| Jones, Deborah L | 51302 |
| Jones, Demetrius | 192928 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Jones, Dena B | 48443 |
| Jones, De'Oan E | 192878 |
| Jones, Derek T | 195597 |
| Jones, Divard R | 3311 |
| Jones, Eva P | 194634 |
| Jones, Gerald N | 196766 |
| Jones, Jacquelyn D | 36004 |
| Jones, James M | 2620 |
| Jones, John P | 25035 |
| Jones, Joyce L | 6704 |
| Jones, Keith M | 5302 |
| Jones, Kenyon A | 5878 |
| Jones, Kimberly D | 6378 |
| Jones, Leanna | 26647 |
| Jones, Michael D | 191984 |
| Jones, Minnie L | 48758 |
| Jones, Noel C | 9233 |
| Jones, Phillip A | 13184 |
| Jones, Rashid M | 9560 |
| Jones, Roderick K | 194942 |
| JONES, SELTINIA C | 48858 |
| Jones, Stephanie A | 194688 |
| Jones, Tanya | 196411 |
| Jones, Treva L | 194156 |
| Jones, Yolanda N | 5440 |
| Jones-Smith, Erika M | 16008 |
| Jordan, Barbara A | 49020 |
| Jordan, Darrell K | 22180 |
| Jordan, Jeffrey | 48957 |
| Jordan, Jermaine L | 5481 |
| Jordan, Jesse J | 193715 |
| Jordan, Joseph C | 6105 |
| Jordan, Kenneth L | 195608 |
| JORDAN, LAUREEN G | 3336 |
| Jordan, Robert D | 30570 |
| Jordan, Veronica R | 196487 |
| Jordon-Ali, Crissie D | 194417 |
| Jovanovic, Milan I | 2245 |
| Joyce, Gregory | 191721 |
| JOYCE, LORETTA A | 49106 |
| Joyce, William K | 195841 |
| Joyner, Patrick M | 9241 |
| Kae, Christine C | 197226 |
| Kafaru, Sikiru | 49277 |
| Kahl, Sean A | 196544 |
| Kalas, John J | 195056 |
| Kaleal, Sharon | 192479 |
| Kampf, Melaina L | 192559 |
| Kamsingh, Rada | 197246 |
| Kandiko, Craig L | 195025 |
| Kanzeg, Linda G | 2710 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Karam, Rose M | 194112 |
| Karlovec, Christine | 49679 |
| Kaspar, Sean C | 9232 |
| Kassouf, Lisa | 8934 |
| Kaszian, David | 49790 |
| Kavec, John J | 49885 |
| Kavouras, Nicholas S | 192480 |
| Kazimer, Ellen E | 30804 |
| Kean, Jeffrey D | 8375 |
| Kee, Yusef | 7145 |
| Keegan, William | 50103 |
| Keeling, Joseph A | 195040 |
| Keger, Larry | 50120 |
| Kehr, Karyn J | 50155 |
| KEKIC ,THOMAS | 20544 |
| Kelley, Charles E | 7105 |
| Kelley, Khadija N | 195973 |
| Kellom, Archie R | 50330 |
| Kelly, Cheryl A | 195097 |
| Kelly, Columbus | 50360 |
| Kelly, Columbus F | 192218 |
| Kelly, Leonard | 50436 |
| Kelly, London M | 194271 |
| Kelly, Mark D | 196070 |
| Kelly, Nwamaka | 9346 |
| Kelly, Ronnie S | 50475 |
| Kelly, Yolanda I | 195031 |
| KENAGA ,DANIEL J | 5488 |
| Kennedy Jr, Terrance J | 193373 |
| Kennedy, Muzongo | 50607 |
| Kennedy, Stephaniemarie | 1454 |
| Kennedy-Laster, Helen M | 8485 |
| Kenney, Andrew D | 194482 |
| Kenney, April C | 50630 |
| Kenney, Michelle A | 191899 |
| Kent, Shana N | 194635 |
| Kern, Michael J | 50733 |
| Kern, Michael J | 800127 |
| Key, Somalia | 194964 |
| Keys, Travis O | 193950 |
| Kibble, Donneika A | 7730 |
| Kichak, Allan M | 6460 |
| KIDD, JAMES W | 50930 |
| Kidd, Michael | 196836 |
| Kilbane, James M | 51020 |
| Kilbane, Kevin T | 194021 |
| Killmer, William C | 51180 |
| Kimbrough, Brandon D | 196053 |
| Kimpo, Karl D | 197286 |
| Kincaid, Janie M | 197065 |
| Kindle, Claude | 5099 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| KING ,EUGENE J | 4352 |
| King, Anthony W | 195943 |
| King, Debra A | 13656 |
| King, Edward | 51313 |
| King, Eric | 196162 |
| King, Gerald T | 7223 |
| King, Jeanna D | 9647 |
| King, Kiana T | 9583 |
| King, Michael L | 193177 |
| King, Monolito D | 193404 |
| King, Nicole N | 4230 |
| Kingery, Robert B | 4599 |
| Kinney, Haywood C | 7149 |
| Kinstler, Robert M | 51535 |
| Kinzel, Gerald A | 51534 |
| Kirby, Pat | 5877 |
| Kirchner, Steven R | 4211 |
| Kirkpatrick, Clarence L | 6403 |
| Kisel, Gary J | 51666 |
| KISH ,JOSEPH | 195578 |
| Kives, Joseph A | 51827 |
| Klag, Kevin J | 192304 |
| KLEIN ,KARMEN | 3496 |
| KLEINHENZ ,MICHAEL | 3741 |
| Kleppel, Donald E | 51932 |
| Klimik, Charles J | 3132 |
| Klostermeyer, Kathleen M | 9311 |
| Knight, Rodney L | 6255 |
| Knotts, Latino L | 16058 |
| Knox, Brenda J | 52266 |
| Knox, Maryum L | 15631 |
| Knox, Stacey A | 4281 |
| Kobie, Robert | 7984 |
| KOCH ,JOHN | 191946 |
| Koch, John J | 193087 |
| KOCHILLA, RICHARD J | 52413 |
| Kocian, Dennis L | 52442 |
| Koehler, Janice M | 197066 |
| Kogut, Robert P | 195944 |
| Kohut, Robert L | 52628 |
| Kolengowski, Kristi M | 52650 |
| KOONCE, JAMEEL | 194000 |
| Koons, Jeffrey M | 192625 |
| Kopper, Gary | 191724 |
| Korb, Jennifer E | 52920 |
| Kortowich, Gregory S | 3256 |
| Kotowski, Charlene L | 196135 |
| Koury, Joseph W | 194562 |
| Kovach, Charles S | 53227 |
| Kovach, Christine M | 9703 |
| Koviak, Kathleen M | 195960 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| KOWALSKI ,MARK | 195214 |
| Kozak, Kevin G | 195744 |
| Krajny, Daniel S | 193434 |
| Kral, Edward C | 8922 |
| Krasniqi, Besart | 196948 |
| Kraus, Thomas | 53557 |
| Krause, Gerald F | 197063 |
| Krawczyk, Andrew H | 7937 |
| Kren, Kenneth J | 53620 |
| KRIARIS ,GEORGE | 53663 |
| Kriaris, Bill | 194347 |
| Krieger, Elliott D | 10886 |
| KRISTOSIK ,RICHARD | 53699 |
| Krofta, Mary R | 17403 |
| Krone, Dutch | 28933 |
| KRUSE, CHRISTINE A | 192010 |
| Krzynowek, Christopher | 53895 |
| Kubiak, Jason J | 5070 |
| Kuebler, Dean F | 54025 |
| Kuhn, Randie M | 195813 |
| Kulaszewski, David | 54155 |
| Kulish, Alan M | 54185 |
| Kurtz, Matthew M | 194654 |
| Kusa, Debra | 2287 |
| Kusa, Lauren M | 192187 |
| Kushner, Thomas J | 8804 |
| KUTNICK, RICHARD W | 54380 |
| Labanc, Jeffery V | 54464 |
| Lach, Wayne F | 54477 |
| Lackey, Nateasha | 9207 |
| Lacy, Maurice D | 3300 |
| Laffitte, Louise O | 195797 |
| Lafollette, Felicita | 2724 |
| Lally, Daniel P | 196083 |
| Lally, John T | 54605 |
| Lamar, Major | 54618 |
| Lamb, Jacqueline J | 193454 |
| Lamonica, Michael A | 54650 |
| Land, Michael M | 195745 |
| Landrum, Michael A | 3839 |
| LANE ,CHARLOTTE | 193881 |
| Lane, Anthony S | 193474 |
| Lang, James | 18903 |
| Langford, Michelle R | 192431 |
| Langford, Wayne A | 9303 |
| Langley, Amanda M | 193829 |
| Lanier, Annette C | 6405 |
| Lanier-Robinson, Lori A | 194682 |
| Lanza, Anthony F | 195785 |
| Larkin, Jessie M | 54909 |
| Larkin, Michael J | 10030 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| LARSEN ,DENNIS M | 4696 |
| LASHLEY ,JULIA | 5581 |
| Lashley, Heather | 5104 |
| Lassiter, Britnee M | 192837 |
| Lassiter, Joseph L | 4973 |
| Laster, Patrick D | 24645 |
| Latimer, Janine E | 196163 |
| Latorre, Maribel | 9957 |
| Latronica, Victoria L | 23095 |
| Latson, Jules | 196834 |
| Latson, Kelly L | 5476 |
| LATTEN ,JENNIFER L | 192111 |
| Lattimore, Michael D | 18878 |
| Lau, Maximilian C | 55090 |
| Lauderdale, Daviejean | 10328 |
| Lauderdale, Jerome | 55113 |
| Lauderdale, Maurice | 55140 |
| Laughlin, Reginald | 196650 |
| Laureano, David | 29940 |
| Laureano, Marcos | 3250 |
| Laurent, Shaun J | 196191 |
| Law, Lesia S | 18623 |
| Law, Louise | 55270 |
| Lawler-Perry, Andrea C | 55293 |
| Lawson, Kevin M | 196891 |
| Leach, Janella J | 194683 |
| Leach, Julianna | 25568 |
| Leben, Brian J | 9858 |
| Ledger, Bernice | 55509 |
| Lee Jr., Ernest | 196754 |
| Lee, Bonita | 3380 |
| Lee, Demond L | 6245 |
| Lee, Jessie J | 6455 |
| Lee, Morticia R | 55595 |
| Lee, Ronetta M | 9930 |
| Lefas, Denise | 6813 |
| Leigh, Carolyn | 55746 |
| Lemieux, James D | 9334 |
| Lemons, Mamie L | 5721 |
| LENZ ,JOSHUA | 194013 |
| Leonardo, Jacob | 9958 |
| Lessmann, Diane M | 5934 |
| LESURE ,THOMAS | 14526 |
| Levy, Richard V | 56092 |
| LEWANDOWSKI ,KENNETH | 56148 |
| LEWIS ,QUARTEZ | 29268 |
| Lewis, Andrea T | 800109 |
| Lewis, Ashley J | 196580 |
| Lewis, Dale H | 56190 |
| Lewis, Darin L | 6145 |
| Lewis, David P | 56204 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Lewis, Fredrick D | 10040 |
| LEWIS, GLORIA | 56247 |
| Lewis, Kenneth B | 56276 |
| Lewis, Lavern | 56290 |
| Lewis, Lynnette | 3234 |
| Lewis, Marquette | 56302 |
| Lewis, Phillip P | 193621 |
| Lewis, Zachary J | 56330 |
| Liao, Kexiao | 195620 |
| LIEBIG ,THOMAS | 56420 |
| Ligon, Gregory M | 3291 |
| Lihwa, Walter | 56485 |
| Lilly, Marva L | 196008 |
| LINDSLEY ,TERRENCE | 800043 |
| Linen, Stephen J | 191922 |
| Linton, Darcius | 9026 |
| Linton, Jason A | 193746 |
| Lipscomb, Frank T | 195285 |
| Lisman, Diedra L | 192324 |
| Lisman, Michael R | 197157 |
| Little, Alphonso E | 7055 |
| Little, Kenneth | 5504 |
| Little, Marlin | 192061 |
| Little, Paul R | 195746 |
| Little, Ronald J | 196009 |
| Littlejohn, Beatrice A | 195427 |
| Litton, Shannon H | 196355 |
| Livingston, Alfredia | 56850 |
| Lloyd, Carlletta D | 195057 |
| Lockett, William F | 195436 |
| Lockhart, Advester E | 56949 |
| Lockhart, Jalina M | 197059 |
| Lockyer, Russell W | 56974 |
| Loduca, Joseph J | 5585 |
| Loduca, Vince J | 56987 |
| Logan, Kenneth E | 9280 |
| Lombardi, Bradley D | 194661 |
| Long, Kevin L | 20229 |
| Long, Mia D | 9218 |
| Longshaw, Derek L | 195496 |
| Looney, Curtis | 57210 |
| Lopez, Amador | 10047 |
| Lopez, Dalia N | 8879 |
| Lopez, Jose O | 195005 |
| Lopez, Ryan M | 194699 |
| Lopez, Waleska | 193411 |
| Loren, Thomas A | 57270 |
| Loury-Blockum, Geraldine | 16116 |
| Love Sr., Reginald | 191923 |
| LOVE, FREDERICK M | 57365 |
| Love, Jack L | 57370 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Lovelady, Gregory E | 6213 |
| Lovey, Thomas I | 57400 |
| Lowe, Larry S | 9319 |
| Lowe, Shaun E | 14527 |
| LOWMAN ,CARLTON | 57451 |
| Lozoway-Patterson, Crysta | 193948 |
| LUBERTAZZA ,CHERYL | 194602 |
| Lubertazza, Carney D | 57501 |
| Luca, Brandi M | 192305 |
| LUCAS ,SAMUEL | 196082 |
| Lucas, Marcus | 194696 |
| Luccio, James A | 57577 |
| Ludwig, Anthony M | 57602 |
| Lugo, Wilson | 192138 |
| Lukach, Michael G | 194949 |
| Lum, Stephen C | 13550 |
| Lumpkin, Jim | 9302 |
| Luna, Samuel | 9106 |
| Lykes, Debra A | 194948 |
| Lyles, Nancy J | 1652 |
| Lynch III, Frederick | 57784 |
| Lynch, Elricco R | 9029 |
| MACK ,FRED P | 58016 |
| Mack, Robert L | 30622 |
| Macklin, Lenwood R | 58067 |
| Macon, Elmer | 58089 |
| Macon, Joyce A | 58099 |
| Macon, Robert L | 58078 |
| Maddox, Lindsay | 58139 |
| Maddox, Verna R | 192996 |
| Madej, Andrew V | 58155 |
| Madigan, Daniel M | 194664 |
| Madison Jr, Michael P | 193089 |
| Maenza, Philip F | 195887 |
| Mahmoud, Muner E | 194168 |
| Mahmud, Helene K | 7411 |
| Mainor, Veronica L | 58421 |
| Maksym, Kenneth | 58497 |
| Malak, Michael | 58504 |
| Malave, Santo | 58536 |
| Malbasa, Dolores T | 58537 |
| Maldonado, Elizabeth | 11079 |
| Maldonado, Michael | 13539 |
| Malik, Sulaiman A | 195090 |
| Maline, Lawrence M | 192900 |
| Mallard, Albert | 2700 |
| Mallard, Booker T | 58620 |
| Mallett, Henry | 58626 |
| Mallett, Terese A | 195029 |
| Mallory, Victor L | 194697 |
| Mallory, Victor L | 197278 |

EXHIBIT A

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Malone, Roy D | 58794 |
| Malone, Sharon | 25912 |
| Maly, Charles J | 3157 |
| Malz, Daniel N | 192575 |
| Manlou, Ben | 192508 |
| MANNING ,DARRELL D | 192637 |
| Manning, David A | 8107 |
| Manning, John | 59060 |
| MANNING, STANLEY E | 3228 |
| Manningham, Scott | 193109 |
| Manolache, Nick | 194464 |
| Marantides, Andrew N | 194402 |
| Marcentile, Ronald D | 59235 |
| Marconi, Michael T | 8374 |
| Marcum, Shawn D | 196798 |
| Marcus, David E | 196274 |
| Marcus, Latoya S | 17863 |
| Marcus, Richard D | 22136 |
| Marich, Paul E | 31759 |
| Marincic, Richard l | 196718 |
| Marinella, Christopher C | 59402 |
| Marinescu, Lelia | 9575 |
| Marks ,Kathy | 193938 |
| Marky, Edward B | 1070 |
| Marquardt, Jamie A | 25551 |
| Marrero, Roberto | 5275 |
| Marshall, Antonio | 9086 |
| Marshall, Bennie F | 59666 |
| Marshall, Dannie | 9145 |
| Marshall, John C | 196136 |
| Marshall, Timothy | 59715 |
| MARTIN ,KORAN | 196750 |
| Martin, Dale B | 59765 |
| Martin, Evelyn | 193904 |
| Martin, Henry | 9031 |
| Martin, James J | 4797 |
| Martin, Lakeisha L | 196171 |
| Martin, Lynne C | 9345 |
| Martin, Rade | 6296 |
| Martin, Steven C | 8258 |
| Martin, Terrance L | 6674 |
| Martin, Tracy L | 59887 |
| Martin-Cozart, Deirdre M | 25254 |
| MARTINEZ ,EFRAIN | 5561 |
| Martinez, Julio | 59864 |
| Martinez, Luis | 5735 |
| Martinez, Victor | 59912 |
| Martin-Harris, Gwendolyn | 22638 |
| MASON ,DEBBIE M | 193212 |
| Mason Jr, Nathaniel | 19807 |
| Mason, Antionetta | 9309 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Mason, Antoinette G | 9581 |
| Mason, Carol E | 2722 |
| Mass, Ann M | 3041 |
| Massey, Levi R | 60092 |
| Massey, Vanessa M | 5663 |
| Masson, Kelly H | 195798 |
| Masson, Sarah A | 196488 |
| Masterson, John P | 60142 |
| Masterson, Michael J | 60166 |
| Mastroianni, Simon G | 60215 |
| Mastronardi, Giovanna | 2600 |
| MATHIS ,MARCUS | 9332 |
| MATHIS, FREDERICK L | 6691 |
| Matias, Raymond | 194348 |
| Matos-Williams, Katherine | 191758 |
| Matthews, Ellenia L | 1402 |
| Mauldin, Geoffrey J | 196733 |
| Maultsby, Keith H | 9453 |
| Mauretti, Antonio S | 196937 |
| MAUSAR, CHRISTOPHER | 60605 |
| Maust, Morris | 197071 |
| Maxey Jr., Ira D | 193606 |
| Maxey, Patricia | 4990 |
| Maxwell, Darryl B | 60635 |
| Maxwell, Henry O | 2809 |
| Maxwell, Tyrone S | 195377 |
| May, Eugene D | 193723 |
| May, Kevin | 60650 |
| Maynard, Christopher E | 3325 |
| Maynor, Aries R | 195289 |
| Maynor, Sonia R | 195279 |
| MAYS ,LARRIET | 196153 |
| Mays, Marcia L | 96672 |
| Mazaros, Gary | 60780 |
| Mazzola, John J | 194607 |
| McAdams, Michael L | 193206 |
| Mcadoo, Carl W | 3382 |
| McArthur, Diana | 195230 |
| Mcarthur, Tracy | 9274 |
| McBooth, Kaylin | 195401 |
| McCafferty, Joseph B | 192962 |
| McCann, Beth A | 197067 |
| McCann, Kimberly L | 193692 |
| Mccarty, John M | 66124 |
| MCCLAIN ,LISA | 193880 |
| McClain, Dorothy | 5629 |
| McClain, Kenneth L | 61221 |
| McClairn, Norvester | 195607 |
| Mcclellan, Darwin C | 9859 |
| Mcclelland, John T | 61223 |
| Mcclendon, Catherine | 61231 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Mcclintock, David M | 61244 |
| Mccloud, Marie | 61278 |
| McClure, Clay A | 196331 |
| Mccombs, David | 14663 |
| McCool, Brendan M | 195747 |
| McCoy, Darius | 193951 |
| McCoy, David M | 193686 |
| Mccreary, Marjorie S | 61446 |
| McCrimon, Nikita | 195814 |
| McCruel, Brandon T | 193451 |
| Mccue, Gwendolyn A | 9633 |
| McCutchen, Betty | 10074 |
| Mcdonald, Kevin E | 61557 |
| McDonnell, James | 14042 |
| Mcdonough, Thomas G | 61672 |
| McDougal, Carl J | 61673 |
| McDowell, Latasha S | 4595 |
| McDuffie, Sharon R | 28087 |
| McElfresh, John W | 196137 |
| McElrath, Elois Q | 196476 |
| McElrath, Flamando T | 10059 |
| Mcelrath, Wayne | 61719 |
| Mcelroy, James E | 61721 |
| Mcfadden, David P | 61750 |
| Mcfadden, Evelina T | 4074 |
| MCFADDEN, MARK S | 61781 |
| McGeary, Mary A | 194113 |
| Mcgee, Jacquelyn | 61825 |
| Mcgee, Melissa | 6314 |
| Mcgeever, Charles P | 3746 |
| McGhaw, Anthony D | 192306 |
| Mcgill, William | 61866 |
| Mcginley, Mark C | 2836 |
| Mcginty, Daniel R | 10208 |
| McGlothin, John F | 194859 |
| Mcgowan, Gordan S | 2215 |
| Mcgraw, Ozell | 10249 |
| Mcgreer, Eric M | 7069 |
| MCGUIRE ,KEVIN | 62112 |
| Mcguire, Daniel H | 62109 |
| McGuire, Timothy S | 62131 |
| McHenry, Kevyn D | 194655 |
| McIntosh, Carolyn D | 19869 |
| Mcintyre, William M | 13172 |
| Mckenney, Mark J | 62314 |
| McKenzie, Myles R | 194880 |
| McKinley, Gwendolyn L | 62361 |
| McKinney, Manuel L | 194350 |
| Mckinney, Shirley M | 62389 |
| Mckissack, Avery V | 5790 |
| McKnight, Chas D | 195247 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Mcknight, Yolanda | 21870 |
| McMahon, Kathleen A | 192176 |
| McMichael, Carla D | 95369 |
| Mcmichael, Janet L | 6675 |
| McMichael, Vincent | 196301 |
| McMickle, James D | 9658 |
| Mcnamara, John P | 62751 |
| McNeely, Michael | 62938 |
| McPherson, Stacy S | 192113 |
| McQueen, Paul R | 63060 |
| MEADE ,Tammy | 197161 |
| Means, Carolyn | 9997 |
| Means, Tamara A | 194951 |
| Means, Timothy | 6251 |
| Meardy, Terri N | 194793 |
| Medina, Judith | 63220 |
| Medina, Melissa M | 3277 |
| MEDLEA, DANISHA D | 192644 |
| Medley, Carole | 195133 |
| Medley, Marvin | 63233 |
| Medley, Ronald L | 4110 |
| Melendez, Angel M | 194452 |
| Melhuish, Lisa | 4910 |
| Melhuish, Paul D | 2993 |
| Melton, Michael R | 192775 |
| Melton, Monroe | 2105 |
| Mendel, Bobby A | 15587 |
| Mendise, Faith A | 63396 |
| Merashoff, John J | 10045 |
| MERCURIO, VINCENT C | 63568 |
| Merker, Gary J | 197350 |
| Merritt, Jewell C | 63685 |
| Merritt, Marlon K | 196942 |
| Merriweather, Theresa | 9979 |
| MESKO ,STEPHENIE | 197130 |
| Messina, John B | 63712 |
| Messina, William J | 5522 |
| Metzger, Thomas | 63770 |
| Mewhinney, Patrick J | 192063 |
| Michalic, Dessie | 192588 |
| Michko, Thomas R | 63900 |
| Mickler, Carlos M | 6638 |
| Middlebrooks, Roy E | 193653 |
| Milam, Mark S | 64075 |
| Miles, Brett E | 4433 |
| Miles, D'Ante J | 194955 |
| Miles, Denise | 196075 |
| Miles, Paul D | 2371 |
| MILETI, CARL J | 9950 |
| Miller Sr, Kaulee | 1605 |
| Miller, Brian L | 9504 |

EXHIBIT A

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Miller, Dale A | 195120 |
| Miller, David L | 64201 |
| Miller, Deborah A | 64203 |
| Miller, Felisha M | 20800 |
| Miller, Francis W | 800067 |
| Miller, James | 2275 |
| Miller, Nakia M | 5640 |
| Miller, Richard L | 64390 |
| Miller, Robert J | 192520 |
| Miller, Wanda S | 6971 |
| Milliron, Christopher | 4245 |
| Mills, Lakisha T | 7576 |
| Mills, Linell A | 194169 |
| Mills, Mervin W | 196477 |
| Mills, Tamika S | 194492 |
| Milner, Rosemary D | 5198 |
| Milton, Larry | 193097 |
| Milum, Jeffrey A | 195193 |
| Mims, Vickie E | 3828 |
| MINAS, TADESSE | 7532 |
| MINCH ,JAMES | 3679 |
| Minch, Mark | 5111 |
| Minor, Linda D | 6697 |
| Minter, Everett A | 64685 |
| MINTER, FUNICUS | 64690 |
| Minter, Veronica C | 64702 |
| Miranda, Joseph G | 9213 |
| Miranda, Maria M | 196271 |
| Miranda, Merari | 193167 |
| MITCHELL ,LEONARD | 194079 |
| Mitchell, Bernadine | 194952 |
| Mitchell, Corwin D | 193930 |
| Mitchell, Wesley A | 64990 |
| Mittelstaedt, Mark A | 2218 |
| Mixon, Debbie D | 195725 |
| Mizell, Clarice D | 3243 |
| Mlinaric, Charles A | 1350 |
| Moats, Emory L | 65066 |
| Moennich, Robert M | 65165 |
| MONDOCK, DAVID | 19845 |
| Montagna, Anthony M | 9916 |
| Montagna, James B | 191925 |
| MONTALVO, RAYMOND | 65426 |
| Montanez, Ansel | 195875 |
| Montanez, Heribelto | 192852 |
| Montgomery, Anesia S | 195952 |
| Montgomery, Charles | 65440 |
| Montgomery, Rodney | 4486 |
| Moody, Herman L | 32199 |
| Mooney, Michael B | 65541 |
| Moore ,Brian | 193154 |

EXHIBIT A

| EMPLOYEE NAME | FILE NO. |
|---|---|
| MOORE ,LOUIS | 192021 |
| Moore, Alissa N | 195777 |
| Moore, Andre | 196753 |
| Moore, Carldell | 3979 |
| Moore, Cecil W | 7392 |
| Moore, Charles L | 65646 |
| Moore, Clarence | 65648 |
| Moore, Debbie J | 7366 |
| Moore, Denise J | 5073 |
| Moore, Gerald A | 65727 |
| Moore, Glen C | 196501 |
| Moore, Gregory E | 13706 |
| Moore, James K | 65734 |
| Moore, Kimberly L | 2871 |
| Moore, Latonia M | 17978 |
| Moore, Odell J | 195962 |
| Moore, Yalinda A | 194430 |
| Moore-Edwards, Roshelle D | 196195 |
| MORALES ,EDDIE | 195137 |
| Morales, Davey | 7886 |
| Morampudi, Sumanth | 10179 |
| Moran Jr., William M | 193750 |
| Moran, Laurie E | 13171 |
| Morchak, George J | 66043 |
| Mordarski, David S | 192311 |
| MORELAND, LORETTA A | 8727 |
| Morgan, Bruce E | 66100 |
| Morgan, Chevis R | 193353 |
| Morgan, Dennis J | 193421 |
| Morgan, Dwayne L | 66112 |
| Morgan, Michael S | 196545 |
| Morgan, Vonn R | 5517 |
| Moriarity, Earl R | 9439 |
| Morris, Debbie J | 3748 |
| Morris, Gregg L | 66227 |
| Morris, Mckinney | 9843 |
| MORRIS, MONETE C | 192317 |
| Morris, Timothy J | 3518 |
| MORRIS, YOLANDA | 1112 |
| MORRISON, PAULA D | 9424 |
| Morton, Barbara I | 196764 |
| Morton, Phillip | 66407 |
| Morton, Robin | 66408 |
| Morway, Mark | 66409 |
| Mosby, Darryl S | 194673 |
| Mosesley, Teresa A | 66479 |
| Mosley, Stacey | 192777 |
| Moss, Bonita A | 5416 |
| MOTLEY, BEVERLY | 96844 |
| Motley, Roderick G | 66536 |
| Moyers, Robert S | 9614 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Moyet, Marily M | 1140 |
| Moyett, Dennis L | 4153 |
| Moyett, Lucas A | 8463 |
| Muhammad, Princess K | 7086 |
| Muhammad, Salimah N | 6707 |
| Mukund, Shefali R | 195918 |
| Mullen, Timothy C | 66853 |
| Mullins, Karen V | 66876 |
| Mullins, Michael L | 195767 |
| MULVEY ,PETER | 66882 |
| Munoz, Joseph M | 8013 |
| Murph, Horace L | 196250 |
| Murphy, Jacqueline | 67092 |
| Murphy, Robert J | 196019 |
| Murphy, Steven | 191802 |
| Murphy, Thomas G | 67177 |
| MURRAY ,DANIEL | 194591 |
| Murray, Carlton S | 67211 |
| Murray, Kenneth S | 67295 |
| Murray, Robin L | 67308 |
| Muttillo, Emily R | 195776 |
| Myers, Cynthia P | 193204 |
| Myers, David D | 6699 |
| Myers, Tina M | 193952 |
| NACION, JOSE JOEL N | 8979 |
| Naelitz, Scott A | 67557 |
| Nagy, Chris P | 195940 |
| Nahra, Ziad P | 2929 |
| Naida, Anthony | 192486 |
| Nance, Robert L | 191890 |
| Nasinnyk, Geoffrey W | 192628 |
| Naso, Charles A | 11202 |
| Nazario, Alfonso | 194730 |
| Neace, NIcholas J | 193416 |
| Neal, Ossie M | 1169 |
| Nebbia, David A | 67944 |
| NEFF ,ADAM | 6206 |
| Negron, Sandra E | 5441 |
| Nelson, Erica L | 194483 |
| Nelson, Heidi L | 195280 |
| Nelson, James R | 197275 |
| Nelson, Lamont C | 9908 |
| Nelson, Raymond O | 6698 |
| Nemchik, David B | 197225 |
| Nemer, Doris A | 68190 |
| Nettles, Lamoyne | 194027 |
| Nevels, Janet | 192285 |
| Newborn, Toni J | 68310 |
| Newett, Regina | 68315 |
| Newman, Amanda L | 7683 |
| Newton, Kenneth | 5913 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Newton, Victoria | 195093 |
| Nicely, Timothy G | 195226 |
| Nichols, Mattie | 1019 |
| Nichols, Melvin | 196835 |
| Nichols, Shameka M | 195799 |
| Nicholson, Aaron J | 195748 |
| Nickerson, Adrienne L | 193616 |
| Nicolosi, Stephen M | 68475 |
| NIEVES ,EDWIN | 9316 |
| Nieves, Antonio E | 68495 |
| Nieves, Raul | 68498 |
| Nimrod, Mark S | 6103 |
| Nixon, Keith D | 13132 |
| Noce, Franco | 9284 |
| Noel, Christopher A | 197150 |
| Noernberg, John | 68550 |
| Nofer, Stacie A | 6439 |
| Noga, Brian J | 194649 |
| Nolan, Robert J | 195938 |
| Noland-Moore, Margerita D | 68589 |
| Nook, Jacquelyn M | 49180 |
| Noonan, Melissa M | 196010 |
| Norflet, Clifton R | 197277 |
| Norman, Lewis E | 29446 |
| Norris, Adrain | 195274 |
| Novak, Daniel J | 193362 |
| Novak, John J | 8918 |
| Novak, Joseph F | 5810 |
| Novak, Thomas J | 195021 |
| Novakovic, Robert | 68767 |
| Novotny, Joseph | 68787 |
| Noy, Thomas J | 6688 |
| Nunez, Carmen L | 17980 |
| NUNN ,WENDELL E | 68852 |
| Nunn, Michael C | 68850 |
| Nunnally, Melvin | 2277 |
| NUPP ,THOMAS | 68861 |
| NUTAITIS ,FRANK A | 9308 |
| Obojski, Timothy | 191900 |
| O'Brien, Tracy E | 195833 |
| Ocasio, Michael | 13236 |
| Oden, Bruce C | 69139 |
| O'DONNELL, JOHN P | 69200 |
| Ogletree, Genie I | 197227 |
| Ogletree, Walter C | 193851 |
| Ojo, Olushola | 195371 |
| Okolo, James K | 8247 |
| Oldham, Lucius C | 3800 |
| Oliphant, Darren | 191982 |
| Oliver, Anthony | 195605 |
| Oliver, Darnell L | 69426 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Oliver, Gregory | 69440 |
| Oliver, Michael | 196952 |
| Oliver, Sean D | 3284 |
| Oliver, Sheila R | 69478 |
| Oliver, Sherilyn E | 196011 |
| Oliver, Tony M | 3493 |
| O'Malley, Jennifer L | 5254 |
| O'Meara, Gary L | 9104 |
| ONACILA ,KARL | 4419 |
| Onacila, John P | 195026 |
| O'Neal, Anthony | 7147 |
| O'Neil, Terrence L | 69209 |
| O'Neill, Adam P | 195749 |
| O'Neill, Raymond F | 30420 |
| O'Neill, Renee D | 6430 |
| Oprea, Dan N | 69835 |
| Opsitnik, Mark S | 197256 |
| Orange, Monica N | 193960 |
| Orengo, Benjamin | 1689 |
| ORR ,KENNETH | 193931 |
| Orr, Albert | 70131 |
| Orr, Cierra S | 192744 |
| ORTIZ ,NANCY | 69991 |
| Ortiz, Benito | 69984 |
| Ortiz, Carlos R | 69985 |
| Ortiz, Jose | 69989 |
| Ortiz, Nancy M | 69990 |
| Ortiz, Rene | 69977 |
| Ortiz, Thomas | 69995 |
| Orzechowski, David C | 195405 |
| Ossovicki, Raymond R | 70043 |
| OTIS ,LINDA A | 70076 |
| O'TOOLE, JOE A | 2916 |
| OWENS, Deontra R | 23119 |
| Owens, Floyd T | 70201 |
| Owens, Johnnie W | 70217 |
| Owens, Nancy | 70244 |
| Owens, Patricia | 70245 |
| Owens, Timothy L | 70253 |
| Pacanosky, Geri M | 193836 |
| Pacanosky, Joyce A | 192516 |
| Paci, Tuan | 70296 |
| Pack, Marcus A | 70301 |
| Padgett, George | 70312 |
| Paglio, Mark | 70368 |
| PAJOR ,STANLEY | 70450 |
| Palacios, Marvin W | 194351 |
| Palek, Stephen G | 7719 |
| Pames, Marcus E | 193026 |
| Pankratz, Charles W | 70628 |
| PAPCUM ,MARTIN | 70650 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Paradise, Ross J | 11874 |
| Paris, Darren N | 18785 |
| Parish, Jason M | 4958 |
| Parker, Denise R | 10028 |
| Parker, Jacqueline L | 6159 |
| Parker, Jerome D | 70878 |
| Parker, Marsalis V | 196332 |
| PARKER, MICHELLE K | 8801 |
| Parker, Odis B | 9183 |
| Parker, Patrisha | 196817 |
| Parker, Rosina | 70894 |
| Parker, Temicka L | 196790 |
| Parker, Zelma M | 80016 |
| Parks, Stephanie D | 196770 |
| Parrish, Marshall D | 196302 |
| Pascol, Darryl | 195976 |
| Patillar, Angela L | 5815 |
| Patrick, Yolanda D | 1566 |
| Patterson, Donia D | 7353 |
| Patterson, James | 71193 |
| Patterson, Lillian A | 8845 |
| Patterson, Ruth C | 195800 |
| PATTON III ,WOODROW | 196078 |
| Patton Jr., Patrick M | 193622 |
| Patton, Patrick M | 800100 |
| Patton, Tony M | 196100 |
| Paul, Mark P | 196138 |
| Pavlik, David J | 71592 |
| Payne, Antoine | 2402 |
| Payne, Tiffany N | 195281 |
| Pearcy, Michael | 9336 |
| Pearl, Lawellam B | 4765 |
| Pecek, Timothy | 10248 |
| Peck, Brian | 71817 |
| Pecoraro, Julie P | 195457 |
| PEELER ,PRESTON | 8632 |
| Penn, Denise | 194085 |
| Penn, Elaine A | 5091 |
| Penn, Lisa M | 8994 |
| Pennyman, Jocelyn S | 195889 |
| Peoples, Edward H | 195003 |
| Peoples, Flozell E | 3727 |
| Peoples, Reginald | 8380 |
| PEREZ, EDUARDO | 72052 |
| Perez, William | 72060 |
| Perkins, Alexander | 5570 |
| Perkins, Edward | 72115 |
| Perkins, Zenobia E | 3707 |
| Peroune, Gary | 9297 |
| Perry, Akeem R | 196196 |
| PERRY, BONNIE M | 72180 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Perry, Pernell W | 72258 |
| Perry, Randy J | 7191 |
| Perry, Rodney W | 72265 |
| Perry, Sadie B | 19638 |
| Perry, Shardena R | 196164 |
| Perta, Michele S | 6212 |
| PETAN ,AARON | 195637 |
| Peters Jr., Leonard E | 5811 |
| PETERSON ,TERESA LEE | 32787 |
| Peterson, Albert J | 2380 |
| Peterson, Leroy B | 72450 |
| Petkac, Chad M | 196275 |
| Petkova, Rayka H | 10387 |
| Petras, Tarra S | 192536 |
| Petrich, Ronald J | 9235 |
| Petro, Kim M | 196305 |
| Petroff, Oleg | 72577 |
| Petrucci, Adam J | 196519 |
| Pettigrew, Ronald | 72695 |
| Petz, Brian P | 9411 |
| Petz, John N | 72742 |
| Peyton, Timothy M | 13544 |
| PHAM ,LIEU | 194646 |
| PHILLIPS ,JOHN F | 192057 |
| PHILLIPS ,SALENA | 193013 |
| PHILLIPS ,VICTOR | 193942 |
| Phillips, Donald J | 72862 |
| PHILLIPS, SHERRY C | 72973 |
| Philpot, Allen | 3677 |
| PIERCE ,BRYAN | 73118 |
| Pierce, Bernadette M | 8191 |
| Pierce, Joseph P | 73130 |
| Pierce, Sean | 73162 |
| Pierre, Joey | 193650 |
| Pierse, Scott T | 8089 |
| Pierse, Thomas M | 73170 |
| Pierson, Dewayne D | 73176 |
| Pierson, Traci D | 4880 |
| Pignatiello, Gary R | 73206 |
| Pinero, Berendis | 3776 |
| PINK, ANTOINE | 6198 |
| Pinkney, Leonard R | 73278 |
| PINO ,FIDEL | 195231 |
| Pino, Yesenia | 192370 |
| Pinson, Dianne | 73301 |
| Pinson, Regina E | 6588 |
| Pinzone, Joseph | 4232 |
| Piotrowski, Joshua A | 193128 |
| Piper, Leroy G | 196551 |
| Pipkins, LaTonya D | 193088 |
| Pitrone, Joseph A | 73460 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| PITTMAN ,KATRICE | 4866 |
| Pitts, Kirk | 196552 |
| Plasa, Themistokli | 9293 |
| Plasky, Shelly L | 195483 |
| Poe, Anthony M | 3461 |
| POINDEXTER ,CHARLES | 194592 |
| Pointer, Raymon A | 9074 |
| Polacek, John | 73705 |
| Polachek, Robert J | 195150 |
| Polak, John L | 194954 |
| Poling, Angela S | 2639 |
| Politowicz, Robert M | 73754 |
| Pollard, Davette M | 2184 |
| Polowyk, Patrick M | 3999 |
| POLSLEY ,LISA N | 192040 |
| Pompey, Levan | 5601 |
| PONTREMOLI ,TED | 194024 |
| Popa, Marian | 195981 |
| Pope, Alan E | 73890 |
| Pope, Don R | 73916 |
| Pope, Josiah | 4237 |
| POPE, TOMMIE | 73941 |
| Pope, Veronica | 8531 |
| Popescu, Tanase | 3346 |
| Porter, Marvin L | 6171 |
| Posey, Lynece K | 197250 |
| Post, Jon B | 74100 |
| Pottinger, Mark A | 3906 |
| POWELL ,GARY T | 193209 |
| Powell, Gary T | 19060 |
| Power, Thomas A | 74272 |
| Powers, Justin M | 196553 |
| Pratter, Lisa F | 195801 |
| Prebish, Jacob J | 196554 |
| Preslan, Kevin L | 195432 |
| PREWITT, ELAINE L | 46111 |
| Priah, Joseph | 74471 |
| PRICE ,HENRY | 6441 |
| Price, Myrt B | 196183 |
| Price, Oscar | 74524 |
| Price, Robert L | 7185 |
| Pritchett, Cecelia T | 89322 |
| Pritchett, Reshawn M | 195308 |
| Pronty, Darryl J | 6157 |
| Provitt, Linda K | 192956 |
| Prude, Heyward R | 5401 |
| Pryor, Daniel A | 197243 |
| PUHALIK, JOHN | 74951 |
| Puleo, April R | 191990 |
| Puleo, Joseph W | 74957 |
| Purdy, Jack | 195032 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Purtee, Charles M | 75009 |
| Quesenberry, Sharon | 196935 |
| Quiles, Luis R | 7732 |
| Quinones, Jose A | 194170 |
| Quinones, Jose' Luis | 7278 |
| QUINTILIANO ,ANTHONY | 3960 |
| QUISENBERRY ,DORIS | 6983 |
| Ra, Pharaoh N | 196012 |
| Raddell, Robert G | 75180 |
| Rado, David A | 75208 |
| Rahanian, Michael P | 75268 |
| RaJic, John | 194685 |
| RAMIREZ ,SERGE | 195236 |
| Ramos, Nicklas R | 9876 |
| Randle, Desolan R | 4529 |
| Randle, Lee T | 1200 |
| Randle, Roschel | 75455 |
| Randolph, Lillie P | 75459 |
| Ranzy, Henry C | 8323 |
| Rapp, Jason L | 7685 |
| Rasberry, Robert F | 75512 |
| Rashid, Denyelle E | 9445 |
| Rask, Bryan R | 194956 |
| Rassoull, Angelia P | 196013 |
| Rastatter, Michael J | 196823 |
| Ratchford, Gregory O | 3877 |
| Ratliff, Joshua R | 195868 |
| Ratliff, Randolph R | 196953 |
| Rattiliff, Stephanie D | 75593 |
| Raum, Paula S | 195291 |
| Rauscher, Joseph L | 8837 |
| Rave, William C | 75600 |
| Ray, Alfred L | 193857 |
| Ray, Charles E | 193933 |
| Reading, Timothy J | 7271 |
| Readinger, Richard N | 2354 |
| Rean, Charles B | 3449 |
| Reddick, Mandell D | 194375 |
| Reddix, Gerard A | 1125 |
| Reddy, William F | 75784 |
| Redic, Coy N | 195499 |
| Redmon, Edward D | 5017 |
| Reed, Frank M | 75897 |
| REED-HENDRICKS, MONIQUE Y | 192326 |
| Reese, Edward K | 75995 |
| Reese, Frank | 76004 |
| Reeves, Andrew J | 194123 |
| Reeves, Don E | 76045 |
| Reeves, Janice W | 76006 |
| Reeves, Marcia L | 6972 |
| Reeves, Sara J | 196090 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Regetz, David | 193552 |
| REICHEL ,JUDITH | 195580 |
| Reichel, Arthur D | 76114 |
| Reichel, Daniel P | 192731 |
| Reid, Lauri C | 15976 |
| REILLY ,JOHN | 196105 |
| Reilly, Bryan K | 9641 |
| Reilly, Kelly L | 8876 |
| Reitknecht, Darr C | 195946 |
| Reminder, John D | 10183 |
| Render, Earle T | 8883 |
| Render, Timothy J | 6828 |
| Reppa, Katelyn M | 197131 |
| Ressler, Lewis H | 76402 |
| Reszegi, Kurt | 76405 |
| Reynolds, Ericka D | 195802 |
| Reynolds, Lonnie B | 76472 |
| Reynolds, Robert L | 8725 |
| Reynolds-Ladson, Geanifer | 196139 |
| Rezabek, Michael J | 9066 |
| Rhyand, Daniel D | 76531 |
| Riba, Frank A | 21933 |
| Ricciarelli III, Joseph P | 76580 |
| RICE ,HARRY | 3258 |
| Richard, Gregory A | 1013 |
| Richard, Riley | 76667 |
| Richards, Jeffrey M | 76678 |
| Richards, Mackenzie L | 196556 |
| Richards, Rhonda D | 195598 |
| Richards, William T | 193450 |
| Richardson Jr, Shelton T | 7990 |
| Richardson, Alaisaj C | 10207 |
| Richardson, Bennie | 2794 |
| Richardson, Derrish | 23703 |
| Richardson, Paris D | 9081 |
| Richardson, Patricia A | 76764 |
| Richmond, Tamara E | 195604 |
| Rickett, Gregg W | 6281 |
| Ridzy, Daniel P | 76880 |
| Rieter, William C | 196712 |
| Rini, Charles N | 77027 |
| Rini, Melanie J | 192957 |
| Rios, John M | 33016 |
| Rispoli, Nick J | 1009 |
| Ritterbeck, Lee | 7241 |
| Rivera, Albert | 13181 |
| Rivera, Edwin | 77097 |
| Rivera, Edwin | 196185 |
| Rivera, Freddie | 77115 |
| Rivera, Gerardo | 77125 |
| Rivera, Joseph | 77117 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Rivera, Leonor L | 5826 |
| Rivera, Magdaleno M | 9995 |
| Rivera, Manuel A | 196272 |
| Rivera, Radames | 194863 |
| Rivera, Rafael | 9959 |
| Roan, Jumall A | 2039 |
| Roane, Louis D | 77145 |
| Roark, Benjamin L | 77150 |
| Roberto, Salvatore A | 1606 |
| ROBERTS ,ANTHONY | 193178 |
| Roberts ,Richard | 9184 |
| ROBERTS ,ROBERT | 77210 |
| Roberts, Lilli A | 9123 |
| Roberts, Lisa I | 195803 |
| Roberts, Perry | 5625 |
| Roberts, Perry | 195222 |
| Roberts, Ramill J | 196849 |
| Robertson, Curtis L | 195711 |
| Robertson, Edward L | 1546 |
| Robertson, Kenneth M | 77248 |
| ROBERTSON, KUTRINA | 25807 |
| ROBINSON ,LEON | 192469 |
| ROBINSON ,LEONARD | 196079 |
| Robinson Brooks, Nikole O | 193953 |
| Robinson, Adam C | 77265 |
| Robinson, Alexis K | 9300 |
| Robinson, Alfred G | 8711 |
| Robinson, Bryan D | 196085 |
| Robinson, Carolyn V | 5105 |
| Robinson, Catrina C | 195488 |
| Robinson, Charisse S | 4878 |
| Robinson, Cheronda R | 3807 |
| Robinson, Christopher | 77301 |
| Robinson, Darryl E | 7577 |
| Robinson, Dennis J | 77317 |
| Robinson, Duryea S | 195265 |
| Robinson, Edward G | 193259 |
| Robinson, Estella | 5619 |
| ROBINSON, ISIAH | 77425 |
| Robinson, Jackie V | 77440 |
| Robinson, Jacqueline L | 21639 |
| Robinson, John P | 2119 |
| Robinson, Karen | 10078 |
| Robinson, Kim L | 77486 |
| Robinson, Larry C | 77487 |
| Robinson, Le'Kisha L | 197124 |
| Robinson, Leon A | 77494 |
| Robinson, Michael | 191979 |
| Robinson, Michael A | 4356 |
| Robinson, Michael J | 5228 |
| Robinson, Precious D | 6110 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Robinson, Quan D | 3020 |
| Robinson, Rebecca E | 4358 |
| ROBINSON, RONNIE D | 2553 |
| Robinson, Steve A | 77587 |
| Robinson, Tammika C | 195599 |
| Robinson, Tanya R | 8985 |
| Robinson, Vonja | 3329 |
| Rock, Joseph D | 77685 |
| Rock, Kareem J | 5385 |
| Roderick, Manuel B | 5489 |
| Rodgers, Barbara M | 194017 |
| Rodgers, Samirah M | 194356 |
| RODRIGUEZ ,MANUEL | 9131 |
| Rodriguez, Ailene | 9977 |
| Rodriguez, Cecilio | 77762 |
| Rodriguez, Deborah | 197064 |
| Rodriguez, Edwin E | 195035 |
| Rodriguez, Fernando | 77753 |
| Rodriguez, Fidel | 77754 |
| Rodriguez, Javier A | 195378 |
| Rodriguez, Luis A | 8925 |
| Rodriguez, Migna | 77765 |
| Rodriguez, Nydia | 6142 |
| RODRIGUEZ, SUSAN | 77751 |
| Rodriguez-Anaya, Margarit | 1431 |
| Roebuck, Jennifer L | 77768 |
| Rogers, Curletha D | 194599 |
| Rogers, Geanine N | 9943 |
| Rogers-Thompson, Seletha | 3253 |
| Roland, Susan K | 196489 |
| Rollin III, Robert R | 196936 |
| Rollin, Robert R | 77910 |
| Rolling, Anthony D | 3084 |
| Roman, Maria G | 16700 |
| Rome, Lawrence | 193839 |
| Roper, Daniel J | 78030 |
| Rosado, Jose A | 6025 |
| Rosado, Michelle | 194671 |
| ROSAS ,JESUS | 194640 |
| ROSAS ,MARIA | 194576 |
| Rose, Bianca Y | 7136 |
| Rose, Gene A | 5277 |
| Rose, Isaac | 78063 |
| Rose, Jacqueline R | 195060 |
| Rose, Stanley | 78082 |
| Roseborough, Dana M | 197251 |
| Rosich, Jennifer M | 195926 |
| Ross, Chris W | 78150 |
| Ross, Daryl | 78155 |
| Ross, Rodrick | 196831 |
| Rossi, Deborah A | 38035 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Rossoll, Geraldine J | 5130 |
| Roth, William C | 78338 |
| Roth, William J | 9223 |
| Rouse, Tierra L | 195334 |
| Routen, Glenn A | 9694 |
| Rowell, Eric F | 28118 |
| Rox, Steve | 16875 |
| ROYSTER ,ROBBIE | 9113 |
| Rozier, Sherelle E | 195625 |
| Rucker, Cecil W | 3974 |
| Rucker, David C | 193733 |
| Rucker, Marcus | 45824 |
| Rucker, Victor N | 6474 |
| RUDNAY ,GARY | 7234 |
| Ruffin, James | 195568 |
| Ruiz, Edward | 78658 |
| Ruiz, Jose M | 194593 |
| Ruiz, William | 78662 |
| Rusin, Richard M | 78758 |
| Russell, Edward | 78798 |
| Russell, Gracie A | 78800 |
| Russell, Marie E | 192571 |
| Russell, Michael D | 195160 |
| Russo, Charles F | 78872 |
| Russo, Domenic A | 78875 |
| Russo, Michael N | 78876 |
| Russo, Michael N | 800113 |
| Ryan, Kenneth A | 193673 |
| RYNIAK ,KAYANA | 193887 |
| Sabato, Frank J | 79096 |
| Sabol, Jack J | 79129 |
| Sabol, James | 8901 |
| Saddler, Christopher | 193978 |
| Saddler, Vanessa | 5594 |
| Sadowski, Christopher P | 193326 |
| Saffo, Sarene D | 6973 |
| SAGOES ,IVAN | 194603 |
| Sailey, Oliver M | 194308 |
| Salameh, Mohammad D | 4771 |
| Saldana, Belinda I | 192540 |
| Salett, Don M | 79274 |
| Salsgiver, James R | 194614 |
| Salter, Marion | 79298 |
| Salvatore, Robert A | 24509 |
| Samec, Michael D | 192882 |
| Sammon, Brian M | 79360 |
| Sampson, Kacey M | 8571 |
| Sams, Darryl R | 10075 |
| Sams, Michael M | 193654 |
| Samuel, Douglas E | 79424 |
| Samuele, Jeffrey V | 195269 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Sanchez, Reinaldo | 8900 |
| Sanchez, Richard | 194008 |
| Sanders, David S | 196558 |
| SANDERS, DEBORAH L | 21739 |
| Sanders, Gerald | 17910 |
| Sanders, Richard | 1952 |
| Sanders, RL | 4763 |
| Sandhu, Allyse M | 192944 |
| Sangster, Natalie M | 5614 |
| Sangster, Stephen A | 192150 |
| Sanjeevan, Shivankari | 196459 |
| Sanney, Patricia S | 24680 |
| Sansom, Paul S | 5965 |
| SANTANA ,ANGEL | 194035 |
| Santana, Jose L | 79640 |
| Santiago, Carmen L | 193205 |
| Santiago, Miguel A | 9521 |
| Santiago, Radames R | 3395 |
| Santora, Dominic A | 193422 |
| Santos, Jovani R | 197280 |
| Sapp, Jerlynne Y | 197129 |
| Saridakis, Frank E | 79700 |
| Sarnowski, Lloyd A | 79755 |
| Sarrouh, Sami F | 79766 |
| Sarwar, Shahid | 9414 |
| Sattiewhite, George R | 4017 |
| Sattler, Gregory J | 194485 |
| Saunders, Thomas J | 3430 |
| SAVAGE, KIMBERLY D | 5241 |
| SAYLES ,JERMAINE | 193210 |
| Sayles, Carina E | 195804 |
| Sayre, Nicholas A | 193130 |
| Sazima, Robert J | 79908 |
| Scafidi, Lisa M | 8836 |
| Scales, Pauline | 7227 |
| Scheffler, Karl W | 80148 |
| Schell, Dori A | 195932 |
| Schiffbauer, Larry S | 80270 |
| Schiffbauer, Michael C | 80268 |
| Schmidt, Elizabeth B | 196591 |
| Schmidt, William A | 2974 |
| Schmitz, Lawrence T | 194624 |
| Schneider, Kristina L | 196524 |
| SCHOGER ,JAMES | 80540 |
| Schram, Eric J | 80607 |
| Schulman, Tobe | 196447 |
| SCHULTE ,REBECCA | 197232 |
| Schultz, Damon | 80723 |
| Schultz, Michael S | 197062 |
| SCHUMACHER ,BRUCE | 10690 |
| Schutt, Russell A | 5269 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Schwark, Dawn C | 12005 |
| SCOTT ,NELLIE | 1293 |
| Scott, Dennis L | 4967 |
| Scott, Donna M | 80986 |
| Scott, Eddie L | 195706 |
| Scott, James M | 81067 |
| Scott, Judith A | 4449 |
| Scott, Kenneth | 81079 |
| Scott, Ladoris J | 81085 |
| Scott, La'Peaches L | 193838 |
| Scott, Mable | 81105 |
| Scott, Ramel J | 5716 |
| Scott, Sarina L | 194944 |
| Scott, Sharon D | 196668 |
| Scott, Thomas J | 81142 |
| Scullin, Thomas A | 81215 |
| Seabrook, Roydon A | 9870 |
| SEALS ,CHAZZS | 9862 |
| Seals, Melissa A | 6960 |
| Seamon, John A | 81296 |
| Sears, Lamar C | 81308 |
| Sears, Vanessa | 70072 |
| SEDLACEK, LEONARD J | 81385 |
| See, Carlton D | 9189 |
| Seidl, Anthony | 192940 |
| SELLARS ,SHIRLEY A | 2984 |
| Sellers, Gina M | 6694 |
| Sellers, Kyle L | 193941 |
| Sellers, Marquita Y | 81603 |
| Sessin, Anthony G | 196525 |
| SESSOMS ,LONGINO | 195636 |
| Sewell, Herman H | 81772 |
| Sewolich, Jeffrey J | 81781 |
| Shabazz, Rasheed S | 9875 |
| Shafeeq, Khaleel | 1704 |
| Shaffer, Martin E | 195244 |
| Shaffer, Valerie L | 9433 |
| SHAH, DILIPKUMAR N | 194097 |
| Shah, Smitaben D | 192119 |
| Shaniek, Salam | 9252 |
| Shanks, Toni D | 3170 |
| Sharaba, Paul S | 81892 |
| Sharp, Barry S | 7533 |
| SHAW, BERNICE V | 81978 |
| Shaw, Cynthia | 81985 |
| Shaw, Evan K | 192428 |
| Shear, Melisa A | 194419 |
| SHEERS ,BRYAN | 195237 |
| Sheets, Wytonya L | 6122 |
| Shell, Tempie D | 9551 |
| Shelton, James A | 11393 |

EXHIBIT A

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Shelton, Raymond L | 9250 |
| Shelven, Lawrence | 82078 |
| Shenal, Richard A | 195933 |
| Shenk, Christopher L | 193355 |
| Shepard, Bobby L | 193859 |
| Shepherd, Bryan D | 800116 |
| Shepherd, James C | 82109 |
| Shepherd, Mark T | 82110 |
| Shepherd, Phillip J | 1453 |
| Shepherd, Teresa W | 82113 |
| Sheppard, Emanuel L | 8709 |
| Sherman, Daniel A | 196526 |
| Sherriff, Marc N | 196559 |
| SHERROD ,BOBBIE | 24644 |
| SHIFERAW, MESERET | 9038 |
| Shivers, Clintia M | 6485 |
| Shkjau, Nezir G | 195750 |
| Shockley, Shelley M | 7292 |
| Short, Leah M | 196729 |
| Shropshire, Michael D | 194433 |
| Shuba, Gary J | 82398 |
| Shutway, Dennis E | 9971 |
| Sidoti, Anthony | 9050 |
| Sidoti, Christopher M | 193964 |
| Sifford, Patricia | 1711 |
| Sigler, De'Anna M | 195462 |
| Signorelli, Anthony N | 193107 |
| Silipini, Michael J | 7160 |
| Silkert, Karyn M | 21809 |
| Simmerly, James P | 82715 |
| Simmerly, Scott P | 82725 |
| Simmons, Bernadette M | 196673 |
| Simmons, Carmen M | 6539 |
| Simmons, Roscoe C | 82830 |
| Simon, Richelle | 9369 |
| SIMPSON ,GREGORY | 194665 |
| Simpson, Nicole E | 194795 |
| Sims, Antron | 3251 |
| Sims, Katherine | 8893 |
| Sims, Nardico D | 82956 |
| Sims, Paris D | 16430 |
| Sinclair, Martin J | 83004 |
| Sindelar, Lauren E | 197199 |
| Singer, Guy | 83016 |
| Singletary, Macio K | 194783 |
| Singleton, Latanya | 195293 |
| Singleton, Moses | 6689 |
| Sivillo, Frank J | 83217 |
| Skapura, Stephen J | 193640 |
| Skipper, Kevin | 83306 |
| Slay, Lincoln | 2344 |

EXHIBIT A

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Slayton, Delia S | 2841 |
| Sledge, Damion L | 7279 |
| Sledge, Patricia | 83490 |
| Sledge, Tyra V | 195696 |
| Sleva, Bryan S | 7884 |
| Smart, James A | 24682 |
| Smart, Johnny | 83565 |
| Smedley, Robert L | 13689 |
| SMIDDLE ,LISA | 195138 |
| SMITH ,KEVIN | 1637 |
| SMITH ,KEVIN J | 192084 |
| SMITH ,ROSALIND | 5519 |
| Smith III, Eugene | 194404 |
| Smith Jr, Terry | 84323 |
| Smith, Alexander L | 27683 |
| Smith, Angela | 4915 |
| SMITH, APRIL | 83672 |
| Smith, Brenda D | 5808 |
| Smith, Charles D | 5038 |
| Smith, Charley F | 43430 |
| Smith, Chloe' S | 196037 |
| Smith, Deborah D | 83751 |
| Smith, Deidra S | 193581 |
| Smith, Delina A | 194298 |
| Smith, Denzel M | 194946 |
| Smith, Derek J | 83762 |
| Smith, Duane L | 5236 |
| Smith, Dwayne L | 195299 |
| Smith, Earl L | 10807 |
| Smith, Ernest L | 83855 |
| Smith, Gregory | 3825 |
| Smith, Gregory D | 83964 |
| Smith, Gregory J | 32806 |
| Smith, Gregory J | 83962 |
| Smith, Jacqueline L | 84011 |
| Smith, Jamell E | 191928 |
| Smith, James H | 84061 |
| Smith, Jeremi S | 1251 |
| Smith, Jewel D | 3770 |
| Smith, Joel K | 195238 |
| Smith, Johnnie L | 5201 |
| Smith, Karen R | 17230 |
| Smith, Kenneth D | 84129 |
| Smith, Kimberly K | 8250 |
| Smith, Kimberly M | 196303 |
| Smith, Kisha R | 197245 |
| Smith, Mary L | 84208 |
| Smith, Matthew | 84209 |
| Smith, Michael A | 194171 |
| Smith, Michael A | 195885 |
| Smith, Michael L | 2930 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Smith, Michael W | 195693 |
| Smith, Milton | 193310 |
| Smith, Nicole M | 195947 |
| Smith, Patricia A | 19927 |
| Smith, Patricia A | 195458 |
| Smith, Patrick E | 196342 |
| Smith, Richard | 1187 |
| Smith, Robert | 84284 |
| SMITH, ROBERT L | 84268 |
| Smith, Robert M | 197229 |
| Smith, Ronald O | 84298 |
| Smith, Shawn T | 8800 |
| Smith, Sheray | 4555 |
| Smith, Teasha D | 6045 |
| Smith, Telly J | 197252 |
| Smith, Tracy | 197068 |
| Smith, Troy M | 7057 |
| Smith, Tyronza V | 193637 |
| Smithhisler, Vincent E | 196506 |
| Smith-Waller, Vennetta M | 193545 |
| Smoot, Irene A | 192319 |
| Smyczek, Michael F | 1639 |
| Sneperger, Thomas A | 9174 |
| Snivley, James M | 84602 |
| SNOWDEN ,HOWARD | 3151 |
| Socha, Brian A | 194858 |
| Socha, Carol A | 84695 |
| Soja, Stanley L | 26577 |
| Sokolowski, Bryan J | 194484 |
| Solaru, Allison | 196723 |
| Solomon, Danielle S | 195037 |
| Somerville, Monte R | 84856 |
| Somerville, Shanita D | 4396 |
| Sommerfelt, Timothy I | 193675 |
| Sonenshein, Jason | 8303 |
| Sonntag, Anthony M | 84872 |
| Sorrell, Fred E | 192384 |
| Sosenko, Richard A | 84960 |
| Soto, Gladys | 10042 |
| Soto, Jaime | 195095 |
| Space, Robert C | 85020 |
| Spates, Kenyada S | 195948 |
| Spear, Jeffrey A | 85095 |
| Spears, Darryl | 3521 |
| Speight, Kevin E | 197151 |
| Spencer, Dashawna N | 195600 |
| Spencer, Evanna | 5255 |
| Spencer, Pamela | 6978 |
| Spinelli, Ricky L | 85308 |
| Spinks, George W | 85328 |
| Spinks, Linda J | 7087 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Spraggins, Quentin L | 195300 |
| Spreitzer, Scott A | 4982 |
| Spurlock, Joseph P | 15655 |
| SROKA ,JAN | 9042 |
| ST. CLAIR ,ROBERT | 194666 |
| Stacer, Jane M | 4671 |
| Stack, Rachael J | 192307 |
| Stacko, Richard A | 195509 |
| Stacks, Joseph A | 85540 |
| STALEY ,MICHAEL | 192514 |
| Stallworth, Allaya M | 195292 |
| Stallworth, Johnathon D | 196458 |
| STALLWORTH, RAYMOND | 85645 |
| Stamper, Sune T | 193312 |
| Stanek, Thomas S | 85691 |
| Stanton, Geoffrey A | 85746 |
| Stapler, Anderson L | 85783 |
| Stapleton, Nicole B | 196102 |
| Starkey, Thomas E | 7168 |
| Starling, Brandon G | 196333 |
| Starr, Merrill M | 193613 |
| Steck, Ralph | 194594 |
| Steele, Brian D | 195446 |
| Steele, Patricia | 6178 |
| Steinmetz, Beau E | 86159 |
| Stennis, Marvin D | 194596 |
| Stepanik, Daniel A | 194470 |
| Stepanik, Duane S | 86242 |
| Stephens, Charles L | 3959 |
| Stephens, Harvey | 86294 |
| Stepteau, Damon S | 9528 |
| Stergis, Howard M | 8103 |
| Sternad, Evelyn A | 86370 |
| Sternik, Douglas E | 86382 |
| Stevens, Bernard V | 195079 |
| Stevens, Jasmine M | 195869 |
| Stevens, Rashodd K | 3462 |
| Stevenson, Jerry L | 196014 |
| Steward, Jeffery D | 3340 |
| STEWART ,FREDRICK | 196486 |
| STEWART ,TINA | 9352 |
| Stewart, Faith D | 6401 |
| Stewart, Michael A | 86640 |
| Stiegelmeyer, Vanessa I | 3356 |
| Stiftar, Jason E | 194172 |
| Stiftar, Ronald J | 86727 |
| Stiles, Loretta M | 197155 |
| Still, Gerald A | 5216 |
| Still, Gerald A | 193340 |
| Still, Germaine A | 192967 |
| Stiner, Marcus | 192347 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Stirtmire, Jalana | 196061 |
| Stokes, Alicia | 1834 |
| Stonko, David J | 194309 |
| Stoskus, Jeffrey W | 196562 |
| Stottner, Joseph L | 24906 |
| Stoudermire, John B | 10029 |
| Stowers, Kevin M | 196015 |
| Strader, Sibley | 9616 |
| Stradford, Keith | 193831 |
| Stratford, Mary E | 192470 |
| Strauss, John M | 3514 |
| Strauss, Michael W | 5512 |
| Strauss, Robert | 87106 |
| Street, Duane G | 87117 |
| Street, Noelle C | 2765 |
| Streeter, Tara P | 193423 |
| STREIDL ,JAMES | 195949 |
| Strickland, Valerie D | 196167 |
| Strnad, Jeffrey J | 87219 |
| Strong, Derrick F | 7548 |
| Strong, William C | 4240 |
| Strother, Jeffrey D | 87272 |
| Stroud, Charles H | 87273 |
| Stuart, Katherine | 87344 |
| Stuart, Vallerie A | 9580 |
| Sturdivant, Kenitha E | 6985 |
| SUDDETH, WILLIAM A | 87510 |
| Sugar, Edward | 6283 |
| Suggs, Cleveland | 87515 |
| Suhadolnik, John J | 87526 |
| Sulima, Stacy | 196722 |
| Sullivan, Alan L | 7897 |
| Sullivan, Kelly M | 196769 |
| Sullivan, Steven E | 87687 |
| Sumbry, Sabrina | 7257 |
| Summers, Mary | 196456 |
| SUSKO ,JOHN A | 87809 |
| Suttles, Brittany C | 197058 |
| SUTTON, JACQUELINE D | 3814 |
| Sutton, Kelvin L | 3797 |
| Sutton, Tamela N | 195310 |
| Svoboda, Darby M | 87875 |
| SWAGER, RICHARD H | 196024 |
| Swansinger, Patricia | 192494 |
| SWEENEY ,ALAN | 8740 |
| Sweeney, Molly B | 195309 |
| Sweeney-Smoot, Quintina D | 1632 |
| SWIFT ,HERMAN | 196702 |
| Switzer, Joseph J | 18440 |
| Sykes, Matthew A | 196563 |
| Sylvia, Paul | 88301 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Szynal, Dimitri D | 88452 |
| Tabb, Wylanda D | 5738 |
| Tabb-Young, Monique S | 10282 |
| Taffe, Maureen A | 4195 |
| Tailor, Rekha V | 7376 |
| TAKACS ,KATHY | 25622 |
| Talbott, Theresa D | 195123 |
| Taliaferro, Beverley S | 193166 |
| Talpas, Joseph V | 196527 |
| Talton, Demetrius | 194597 |
| Talton, Larhonda | 7298 |
| Tango, Nicole C | 195036 |
| Tanner, Alesia | 6803 |
| TANSKI ,KEVIN | 195695 |
| Tarasco, Andrew J | 195752 |
| Tariq, Mohammed | 88720 |
| Tatangelo, Paolo | 192048 |
| Tate, Mildred M | 194636 |
| Tate, Yvonne | 88771 |
| Tatum, Antonio D | 5505 |
| Tatum, Gregory J | 194428 |
| Tatum, Kiwana E | 3477 |
| Taylor Sr., Terry | 194707 |
| Taylor, Armondis R | 194940 |
| Taylor, Austin L | 196452 |
| Taylor, Bennie S | 5632 |
| Taylor, Brenda D | 17616 |
| Taylor, Brian L | 8832 |
| Taylor, Briant | 193856 |
| Taylor, Carzetta E | 42642 |
| Taylor, Cathy M | 8873 |
| Taylor, Christine | 88849 |
| Taylor, Dwight C | 88864 |
| Taylor, Erika N | 195051 |
| Taylor, James R | 20722 |
| Taylor, Julio | 21854 |
| Taylor, Kenneth | 197070 |
| Taylor, Laura | 61768 |
| Taylor, Omar S | 194458 |
| Taylor, Ricky | 89010 |
| Taylor, Robert S | 10300 |
| Taylor, Timothy | 17523 |
| Taylor, Tyrone J | 196193 |
| TEJADA ,GLADYS | 196103 |
| Tell-Byrd, Toya A | 7083 |
| Tepfenhart, Richard F | 8865 |
| Terrell, John E | 89180 |
| Territ, Anthony | 89182 |
| Terry-Stowers, Caroline N | 89185 |
| Tharp, Denise N | 193901 |
| THAXTON, THADDEUS T | 89328 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Theurer Jr., Lawrence H | 89345 |
| Theurer, Brenda P | 192712 |
| THOMAS ,ROSIE | 8970 |
| Thomas III, Johnnie L | 193710 |
| Thomas, Anthony T | 195908 |
| Thomas, Barry R | 89717 |
| Thomas, Bryant | 195486 |
| Thomas, Danita L | 3769 |
| Thomas, Denzil D | 89421 |
| Thomas, Eugene | 7180 |
| Thomas, Isaiah D | 195379 |
| Thomas, Jermelle | 194159 |
| Thomas, Katrice L | 194338 |
| Thomas, Larry | 89601 |
| Thomas, Lynette M | 194608 |
| Thomas, Marveta | 191933 |
| Thomas, Michael J | 195717 |
| Thomas, Sheila D | 89744 |
| Thomas, Yolanda C | 192634 |
| THOMPSON ,MARY | 2983 |
| Thompson, Brian E | 5015 |
| Thompson, Darlene | 3689 |
| Thompson, Donald K | 89844 |
| Thompson, Jeffrey | 16900 |
| Thompson, Rocky R | 196710 |
| Thompson, Sharon D | 196894 |
| THOMPSON, TAJI C | 89974 |
| Thompson, Tiffany | 196478 |
| Thomsen, Jeremiah J | 194917 |
| Thornton, Christopher O | 196660 |
| Thornton, Mary E | 6280 |
| Thornton, Tiara S | 194028 |
| Thornton, Warren | 90049 |
| Thrasher, Arnise S | 196479 |
| Thrasher, Arnold | 90061 |
| Threat, Michael | 90067 |
| Thurman, Andrea C | 193651 |
| Thurmond, Theresa L | 90096 |
| Timko, Christopher A | 90196 |
| Timoteo, Terry A | 90214 |
| Tin, Lan T | 57745 |
| Tipton III, James W | 193922 |
| Tisdale, Donald C | 191912 |
| Tisdale, Lawrence L | 195096 |
| Tisdale, Shytika D | 195262 |
| Tober, Kurt E | 195263 |
| Tohms, Gary R | 195063 |
| Tolbert, Brenda A | 90370 |
| Toldy, Steve S | 90380 |
| Tomazic, Frank J | 196564 |
| Tomko, Daniel R | 195982 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Tomlinson, John L | 195753 |
| Tomlinson, Tyisha L | 196016 |
| Tonschock, Stephen E | 90528 |
| Torres, Carlitos | 192998 |
| Torres, Carlos | 90626 |
| Torres, Erica | 196837 |
| Torres, Juan | 90631 |
| Torres, Luis | 90633 |
| TORRES, LUIS | 90639 |
| Torres, Veroniquea | 1642 |
| TORTORICI ,SAM | 194598 |
| **TOTAL** | |
| Toth, Anamarie C | 192988 |
| Toth, Joel | 90690 |
| TOUSLEY, ROBERT J | 90732 |
| Towns, Durrell L | 194503 |
| Towns, Shaun D | 5169 |
| TOWNSELL ,VERNARD | 6143 |
| Townsend, Devin D | 193658 |
| Townsend, Paula | 90798 |
| TRAYLOR ,ANTHONY | 90925 |
| TRAYWICK, SYLVIA D | 10038 |
| Tresville, Trina K | 6239 |
| Trevino, Toby | 91055 |
| TRINETTI, NELLO L | 91101 |
| Triplett, Angela M | 13535 |
| Triplett, Isaac | 195033 |
| Tripp, William K | 193862 |
| TRIVISONNO ,RICHARD | 24807 |
| TROMBA, JOHN | 91150 |
| Troupe, Jatilya T | 196492 |
| Tucker, Jaizmen D | 191819 |
| Tunson, Daneen M | 195307 |
| Turk, Eric J | 192091 |
| Turner, Brandi N | 196460 |
| Turner, Deborah | 7229 |
| Turner, Keba D | 7686 |
| Turner, Letisha M | 196172 |
| Turner, Michael | 4243 |
| Turner, Regina N | 5498 |
| Turner, Selina M | 9991 |
| Turner, Terry S | 195581 |
| Turner, Valerie J | 9281 |
| Turner, Vanessa L | 91605 |
| Turpin, Patricia A | 195954 |
| Turpin, Quinton L | 196671 |
| Tutie, Richard M | 91673 |
| Tutie, Richard M | 800121 |
| TYLER, ULYSSES | 91712 |
| Tyus, Daniel | 91937 |
| Tyus, Nedra | 12775 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Tzeng, Guang-Yau T | 91740 |
| Umpierre, Nicolas | 194945 |
| Umstead, Reginald E | 2861 |
| Underwood, Robert | 91824 |
| Upshaw, Clement M | 2792 |
| Uresh, Kenneth A | 91952 |
| VACCA ,MARYANN | 92042 |
| Vajusi, Walter | 6291 |
| Vakil, Sepali S | 196147 |
| Valentin, Omar G | 194235 |
| Valentino, Mayra | 4909 |
| Vallee, Janet L | 9277 |
| VALLEJO ,EVANGELLO | 195140 |
| Vallejo, Samuel J | 195380 |
| Vanche, Jeff G | 1113 |
| Vanderbilt, Margaret | 196980 |
| Vannorsdall, Leslie M | 4065 |
| Vannoy, Jacklin A | 92293 |
| Vanover, Thomas E | 9842 |
| Vanzant, Latasha M | 7756 |
| Vargas, Jerry J | 195339 |
| Vasicek, Marilyn | 25549 |
| Vason, Ossie M | 92408 |
| VASQUEZ ,WILLIAM | 92465 |
| Vasquez, Joshua N | 195381 |
| Vaughn III, Brooks B | 13542 |
| Vazquez, Francisco | 92464 |
| Veal, Lafayette | 8634 |
| Vega, Alexis | 92477 |
| Vega, Jorge A | 92484 |
| Velazquez, Wilson F | 5931 |
| Velez, Emmanuel | 6444 |
| Velez, Wilson | 92520 |
| Verner, Edward A | 196565 |
| VESEY ,TIM | 194595 |
| Viancourt, Louise A | 5675 |
| Viccarone, Terrance J | 9695 |
| Villanueva, Westerban | 92801 |
| Visocky, Benjamin M | 195754 |
| Vitello, Joseph C | 92953 |
| Waddell, William F | 93290 |
| Wagar, Jennifer N | 195757 |
| Wagar, Michael T | 6438 |
| Wagner, Charles R | 93342 |
| Wagner, David L | 10287 |
| WAITERS ,CHERYL D | 5434 |
| Wakefield, Teresa L | 8608 |
| Walcott, David | 93420 |
| Walden, Eric R | 192288 |
| Waldon, Kizzy L | 196480 |
| Walker, Alyeshia A | 193195 |

EXHIBIT A

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Walker, Anita L | 93475 |
| Walker, Aretha D | 195569 |
| WALKER, BERNEL J | 93496 |
| Walker, Christopher | 8841 |
| Walker, Christopher M | 8983 |
| Walker, David L | 196896 |
| Walker, Jacinda N | 193874 |
| Walker, Jewell L | 5049 |
| Walker, Kenneth | 196830 |
| Walker, Lawrence C | 7682 |
| Walker, Otis | 93621 |
| Walker, Ronnie | 196890 |
| Walker, Sedrick K | 10379 |
| Walker, Sharla | 197057 |
| Walker, Shelia | 1043 |
| Walker, Terry | 193864 |
| Walker, Yolanda N | 9806 |
| Walker-Hawkins, Yvonne D | 195816 |
| Walker-Holivay, Shereda D | 5446 |
| WALLACE ,GERALD | 5966 |
| Wallace, James O | 7214 |
| Wallace, Myron R | 93748 |
| Wallace, Rhodia T | 8892 |
| Wallace, Steven E | 93738 |
| Walland, Karen L | 93745 |
| Waller, LaKeyda L | 196481 |
| WALLS ,CHRISTOPHER | 2985 |
| Walrath, Gary M | 93795 |
| Walsh, Barbara R | 4025 |
| Walsh, Thomas E | 5042 |
| Walsh, William J | 2103 |
| Walter, Donald L | 93915 |
| WALTERS, IRVIN | 93943 |
| Walters, Leroy | 10271 |
| Walton, Anthony | 10325 |
| Walunis, Daniel M | 94024 |
| Walworth, Laurie A | 26636 |
| Wang, Jing | 196640 |
| Wanton, Anthony S R | 94030 |
| WARD ,RUSSELL | 197094 |
| Ward, Doris L | 192459 |
| Ward, Harold A | 94045 |
| Ward, Kimberly | 196482 |
| Ward, Ryan C | 196017 |
| Ward, Thomas O | 94096 |
| Ware, Ciara J | 192871 |
| Ware, Dana L | 197247 |
| Ware, Kenneth B | 196146 |
| Warith, Rasheed J | 191885 |
| Warner, Laverne D | 7182 |
| WARREN ,EDWARD | 2834 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Warren, James A | 94219 |
| Warren, Lloyd | 94223 |
| Warren, Timothy D | 4658 |
| Washington, Brenda L | 3755 |
| Washington, Eddie G | 195703 |
| Washington, Edward | 94284 |
| Washington, Florene S | 194488 |
| Washington, George A | 7254 |
| Washington, Harry M | 196579 |
| Washington, James M | 94313 |
| Washington, James R | 94315 |
| Washington, Linda L | 30790 |
| Washington, Ronnetta J | 195806 |
| Washko, Thomas M | 9716 |
| Waskowski, Glenn M | 94360 |
| Waters, William O | 195284 |
| WATKINS ,EDWARD | 10675 |
| WATKINS ,REUBEN J | 94431 |
| Watkins, Antoine | 192093 |
| Watkins, Caytana E | 196364 |
| Watkins, Darla A | 94389 |
| Watkins, Ella J | 13601 |
| Watkins, John F | 4706 |
| Watkins, Rynita K | 8259 |
| Watson, Akeya S | 197152 |
| Watson, Beverly L | 194074 |
| Watson, Caroline P | 1124 |
| Watson, Earl | 94461 |
| Watson, Illmanuel | 5682 |
| Watson, Julius | 8932 |
| WATSON, TARAJUANA L | 94518 |
| Watters, Jayah J | 196367 |
| Watts, Evelyn A | 3168 |
| Watts, Marino S | 195134 |
| Watts, Zetta | 94547 |
| Wearstler, Jonathon S | 9615 |
| WEAVER ,DALE | 94583 |
| Weaver, Reginald | 6709 |
| Webb, Aldora | 4791 |
| Webb, John R | 94603 |
| Webb, Matthew A | 195756 |
| Webb, Sandra L | 94612 |
| Webber, Cory D | 196765 |
| Weber, Kenneth R | 94635 |
| Webster, Kecia L | 196168 |
| WEBSTER, MARY C | 94695 |
| Weeden, Jeannette | 2181 |
| Weekley, Robert L | 94706 |
| Weems, Anthony L | 10381 |
| Weems, Cleveland T | 23270 |
| Weikle, Clifford L | 193677 |

EXHIBIT A

| EMPLOYEE NAME | FILE NO. |
|---|---|
| WEINBRANDT ,ALAN | 9041 |
| Welky, Thomas E | 195961 |
| Wells, Curtis J | 4397 |
| Wells, Douglas | 94951 |
| Wells, Nicholas C | 196566 |
| Wells, Rodney | 94986 |
| Wells, Wayman S | 94998 |
| West, Timothy | 95159 |
| WESTBROOKS ,ALLEN | 7824 |
| WESTBROOKS ,PATRICIA | 91735 |
| WESTFALL ,CHARLES | 95167 |
| Westley, Robert E | 95173 |
| Westley, Samuel | 9002 |
| Whatley, Edward | 195921 |
| Whatley, Joseph B | 193638 |
| Whatley, Mone S | 9965 |
| Wheat, Renard | 192710 |
| Wheeler, Antoine T | 4768 |
| Wheeler, Mable | 192178 |
| Wheeler, Michael | 95281 |
| Wheeler, Orlando D | 1055 |
| WHITAKER ,HENRY | 95315 |
| WHITE ,LELAND | 95486 |
| White, Aaron N | 197162 |
| White, Cha'Niece S | 8034 |
| White, Herschel | 95416 |
| White, Karen L | 195707 |
| White, Kyle R | 95475 |
| White, Laneeka A | 6705 |
| White, Lester L | 193268 |
| White, Maria | 32722 |
| White, Sylvester | 95609 |
| White-Green, Donna J | 6651 |
| White-Wolfe, Alisia R | 196771 |
| Whitley, Joan C | 95720 |
| Whitmer, Leigh R | 95733 |
| Whittemore, Ronald | 192950 |
| Whittsette, Lester | 195934 |
| Wholaver, Randolph L | 95766 |
| Wickliff, Chanelle L | 195209 |
| Wickline, Tina M | 95768 |
| Widlak, Cody W | 196567 |
| Wiggins, Trinette V | 194403 |
| Wilcher, Jimmy L | 191976 |
| Wilcox, George E | 2793 |
| Wilcox, James J | 3950 |
| Wilcox, Jesse G | 4764 |
| Wiley, Kenneth M | 195424 |
| Wilhite, Charles E | 95920 |
| WILK ,ALBERT P | 95941 |
| Wilkerson, Walter W | 7995 |

EXHIBIT A

| EMPLOYEE NAME | FILE NO. |
|---|---|
| WILKES, NATHANIEL K | 195485 |
| Wilkins, Raymond T | 195612 |
| Wilkins-Williams, Leondri | 3475 |
| WILLIAMS ,JOSEPH | 6938 |
| Williams ,Lamont | 193145 |
| WILLIAMS ,WINSON | 194022 |
| Williams, Alan E | 196661 |
| Williams, Andre M | 196923 |
| Williams, Annette J | 9413 |
| Williams, Ariana C | 194928 |
| Williams, Bobby C | 195306 |
| Williams, Brian L | 96061 |
| Williams, Cameron B | 9052 |
| Williams, Christopher E | 191838 |
| Williams, Clifton T | 96083 |
| Williams, Deborah M | 15194 |
| Williams, Devin T | 195511 |
| Williams, Donald J | 6827 |
| Williams, Elizabeth D | 9448 |
| Williams, Evelyn | 191927 |
| Williams, Gloria M | 2209 |
| Williams, Harry | 96269 |
| Williams, James A | 96281 |
| Williams, John H | 8895 |
| Williams, Johnny A | 6463 |
| Williams, Laphonso L | 96411 |
| Williams, Lester C | 9226 |
| Williams, Lori A | 4596 |
| Williams, Lynette M | 4903 |
| Williams, Nickaulas C | 195880 |
| Williams, Nina E | 195955 |
| Williams, Quinette M | 6977 |
| Williams, Raymond D | 96562 |
| Williams, Ronald H | 194861 |
| Williams, Rufus | 5868 |
| Williams, Shantel J | 9607 |
| Williams, Taysha M | 196336 |
| Williams, Terrie A | 96592 |
| Williams, Tiwanna | 196979 |
| Williams, Veronica A | 10076 |
| Williams, Wesley | 96630 |
| Williams, William D | 2901 |
| WILLIAMS, WINIFRED E | 7408 |
| Williams-Land, Lena M | 54680 |
| Williamson, Floyd | 96686 |
| Williams-Roper, Paulette | 8268 |
| Willis, Brentton M | 27621 |
| Willis, Charles J | 96704 |
| Willis, Dameon R | 2463 |
| WILSON ,KRYSTEL | 193106 |
| Wilson, Christopher O | 195163 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Wilson, Donald J | 194006 |
| Wilson, Joseph F | 192460 |
| Wilson, Lavont | 1422 |
| Wilson, Michael | 27500 |
| Wilson, Nathaniel | 196892 |
| Wilson, Pamela | 192474 |
| Wilson, Samuel D | 194264 |
| Wilson, Traci L | 194638 |
| Wilson, Wayne | 97083 |
| Wine ,Jodi | 193643 |
| Winfield, Aubrey | 193183 |
| Winfrey, Marcus L | 195935 |
| Wingard, Mary F | 97178 |
| Winn, Patricia | 86979 |
| Winnick, Walter S | 97227 |
| Winograd, Scott H | 197114 |
| WINTERS, TRIVILLA D | 97284 |
| Wise, Bryan A | 97325 |
| Wise, Joseph E | 195639 |
| Witt, Beverly M | 4050 |
| Wojnar, Richard J | 97588 |
| Wolfe, Malcolm | 97705 |
| WOLFERT ,ROBERT P | 97710 |
| Woodard, Andrea L | 97873 |
| Woodberry, Lamont D | 5719 |
| Woodford, Kelvin | 97897 |
| Woodruff, Andrea | 97928 |
| WOODS ,JOEL | 10576 |
| WOODS ,VALERIE | 197153 |
| Woods, Jevon A | 13577 |
| WOODS, LEWIS | 3473 |
| Woods, Michael D | 98012 |
| Woods, Michael D | 195923 |
| Woods, Susan M | 194639 |
| Woon, Valentin A | 9941 |
| Wopershall, Brian J | 9577 |
| Workman, Christopher L | 194405 |
| Workman, Monica R | 9194 |
| Workman, Russell J | 6642 |
| Worthy, Joseph R | 192149 |
| Woyma, Stephen A | 193164 |
| Wozniak, David M | 9613 |
| Wraggs, Valerie L | 191864 |
| Wrana, Allan J | 98145 |
| Wray, Deneen C | 195914 |
| Wren, Wayne R | 7635 |
| Wright, Alonzo | 98174 |
| Wright, Council | 192456 |
| Wright, Delton R | 191875 |
| Wright, Dwayne | 98195 |
| Wright, Mary J | 6177 |

**EXHIBIT A**

| EMPLOYEE NAME | FILE NO. |
|---|---|
| Wright, Toni L | 98360 |
| Wright-Hubbard, Lisa M | 196166 |
| Wynn, Cedric | 193386 |
| Wynn, Yvonne D | 18357 |
| Yachanin, Peter | 98478 |
| Yadlovsky, James | 8376 |
| Yambor, Warren P | 192357 |
| Yancy, Kalima D | 193491 |
| Yarbrough, Florene | 800075 |
| Yarina, Chad C | 194267 |
| YATSKO ,EDWARD | 195241 |
| YOHEY ,BARBARA | 7275 |
| York, Tamela T | 195870 |
| Young, Aaron J | 194383 |
| Young, Annette L | 192503 |
| Young, Anthony B | 5316 |
| Young, Curtis L | 25071 |
| Young, Emerson | 194563 |
| Young, Mary F | 98814 |
| Young, Nicole J | 194023 |
| Young, Parnell | 9335 |
| Youngblood, Stephaun M | 1118 |
| Young-Brooks, Sonya Y | 196018 |
| Young-Doniver, Debora A | 98713 |
| YURIK, MICHAEL | 4960 |
| Yurko, Deborah A | 98927 |
| Yurko, Francine M | 192582 |
| ZAHORSKY, ROBERT | 98974 |
| Zaid, Abdulmalik | 3683 |
| Zander, Eric R | 195771 |
| Zappone, Margaret L | 99080 |
| ZAVATSKI, DMITRI | 8818 |
| Zickes, John M | 99415 |
| Zingalie, Carl R | 99588 |
| Zitello, Thomas G | 99635 |
| Zitiello, Rose A | 99634 |
| Zuber Jr., Jesse J | 7807 |
| ZUBKOWICZ, DAVID | 99703 |
| Zupic, Nikola | 99799 |
| Zwingelberg, Edward H | 9127 |
| Zwolsky, David P | 3972 |
| Zyla, Jeffery J | 99846 |

**EXHIBIT B**

**GENERAL SETTLEMENT AND RELEASE AGREEMENT**

THIS AGREEMENT (the "Release Agreement") is made by and between the City of Cleveland, together with its present and former parent companies, subsidiaries, related entities, officers, directors, employees, agents, representatives, attorneys, insurers, affiliates, successors, and assigns ("Defendant") and Cheryl Armbruster ("Armbruster").

WHEREAS, Armbruster filed an action in the United States District Court for the Northern District of Ohio, entitled *Cheryl Armbruster v. City of Cleveland*, N.D. Ohio Case No. 1:13-cv-2626, which was brought as a putative wage and hour collective and class action against Defendant (the "Civil Action");

WHEREAS, Defendant denied and continues to deny the allegations raised in the Civil Action; and

WHEREAS, Defendant and Armbruster mutually desire to resolve any and all disputes relating to the subject matter of the Civil Action as well as all other potential claims or disputes related to her employment with Defendant..

NOW, THEREFORE, IT IS HEREBY AGREED, by and between Defendant and Armbruster (referred to together as the "Parties") as follows:

1.    <u>Mutual Release of Claims</u>.    Except as provided below, Armbruster hereby promises not to sue and fully waives, discharges, and releases any and all claims, charges, demands, causes of actions, or suits at law or in equity, relating to or arising out of her employment with Defendant, of whatever nature, known or unknown, that she may have against Defendant, its parent, subsidiary and affiliated companies, and in the case of all such entities, their respective past and present officers, directors, employees, agents, predecessors, shareholders, partners, successors, assigns, heirs, executors and administrators (collectively referred to as the "Defendant Released Parties"), as a result of any actions or omissions, known or unknown, occurring through the date Armbruster executes this Release Agreement, and not for any future claims, subject to the provisions set forth below.

Specifically included in this waiver and release are (1) all claims that Armbruster may have or claim to have arising out of or resulting from her employment with the Company and all contractual or quasi contractual rights or claims arising from Armbruster's employment; all any and all claims of alleged employment discrimination, ny sation, including claims pursuant to the Fair Labor Standards Act, 29 U.S.C. § 201, et seq., the Ohio Minimum Fair Wage Standards Act, O.R.C. §§ 4111.01, et seq., and/or any other federal, state, or local statute, common law, or regulation, including, but not limited to the Employee Retirement Income Security Act of 1974, 29 U.S.C. §§ 1001, <u>et seq</u>. ("ERISA"); (43) all claims, including administrative charges, court claim, or otherwise, for violation of any rights under any federal, state, or local statute, regulation or ordinance, including, but not limited to, wrongful discharge claims and claims of

discrimination of every kind, including claims of age discrimination under the Age Discrimination in Employment Act (ADEA) or any other statute, and claims under all other federal, state, and local statutes, rules, regulations, ordinances, orders or common law principles; and (54) . Armbruster understands that this release includes, but s nhe Civil Action, including all collective or class claims and. Armbruster further understands that this release includes a, series of connected transactions, occurrences or nucleus of operative facts that form the basis of the claims that were or could have been asserted in the Civil Action, and any claims challenging the practices that gave rise to the claims asserted in the Civil Action. Armbruster further understands that this release includes all claims thatto my her employment with ClevelandDefendant, including without ltations claims that rted or cges, punitive damages, front pay, back pay, liquidated damages, penalties, and all forms of injunctive, declaratory or equitable relief, and costs and attorneys' fees, whether arising under any federal, state, local or common laws or regulations.

This Agreement does not include, and Armbruster does not waive, any rights or claims which: (1) may arise after the signing of this Agreement and (2) any and all rights that cannot be released by law, including but not limited to the right to file a charge or participate in an investigation with certain administrative agencies. Armbruster agrees, however, to waive any monetary or other personal relief based on such a charge.

and that she has not suffered any on-the-job injury for which she has not already filed a claim.

Defendant hereby fully waives, discharges, and releases any and all claims relating to or arising out of Armbruster's employment with Defendant that Defendant may have against Armbruster and her heirs, executors and administrators as a result of actions or omissions occurring through the date Defendant executes this Release Agreement.

2.      Armbruster represents that she will not file or join in any action, charge, claim, complaint, lawsuit, or proceeding of any kind against the Defendant Released Parties with respect to any claim that is released in this Agreement, including any matter arising out of or in connection with Armbruster's employment with the Defendant Released Parties. Armbruster represents that she has not filed any complaints, claims, or actions against any of the Defendant Released Parties with any state, federal, or local agency or court, other than the Action. Armbruster acknowledges and agrees that she has been properly paid for all hours worked for which a claim has not been made in this Action and that she has not suffered any on-the-job injury for which she has not already filed a claim.

Should Armbruster file or join in any action, claim, complaint, lawsuit, or proceeding of any kind against any of the Defendant Released Parties, based on any claim that Armbruster has released, or should such an action, claim, complaint, lawsuit, or proceeding be filed on Armbruster's behalf, Armbruster agrees to withdraw, dismiss, or cause to be withdrawn or dismissed, with prejudice, any such action, claim, complaint, lawsuit, or proceeding of any kind that is pending in any federal, state, or local agency or court. If Armbruster breaks this promise and files or joins in any action, claim, complaint, lawsuit, or proceeding based on any

2

claim that she has released, then, Armbruster will pay for all costs that any Defendant Released Party incurs in defending against her claim, including reasonable attorney fees, unless such a remedy is prohibited by law.

      3.     In consideration for signing this Release Agreement and the fulfillment of the promises herein, Armbruster understands that within the time period provided in the Class Action Settlement Agreement, Defendant will pay her the gross sum of Twenty Thousand Dollars ($20,000.00). This payment to Armbruster constitutes the sole and exclusive consideration for and settlement in full accord and satisfaction of any and all claims of any nature whatsoever by Armbruster against Defendant. Armbruster agrees that the entire consideration provided to her is as described in this Agreement and that she will not seek any further compensation for any other claimed damages, costs, or attorneys' fees in connection with the matters encompassed in this Agreement. An IRS form 1099 shall be issued to her reflecting this payment.  Armbruster expressly acknowledges and warrants that she is, and shall be, responsible for all federal, state, and local tax liabilities that may result from the payments described in this paragraph 3, and Armbruster hereby warrants that the Defendant Released Parties shall bear no responsibility for any such tax liabilities and agrees to indemnify and hold Defendant harmless from any claims, demands, deficiencies, levies, assessments, executions, judgments or recoveries by any governmental entity against Defendant for any amounts claimed due on account of this Agreement or pursuant to claims made under any federal or state tax laws related to the settlement payment to Armbruster.  Armbruster shall also be fully bound by the release in the Class Action Settlement Agreement and shall be eligible for an Individual Payment as set forth in that agreement.

      4.     This Release Agreement together with the Class Action Settlement Agreement constitutes the entire agreement between the Parties regarding the subject matter therein.  No amendment, modification, change, or alteration of this Release Agreement shall be valid or binding unless signed by Armbruster and Defendant.  The Class Action Settlement Agreement cannot be amended, changed, altered, or modified except in accordance with paragraph 49 of the Class Action Settlement Agreement.

      5.     Armbruster acknowledges that no representation, promise or inducement has been made other than as set forth in this Release Agreement and the Class Action Settlement Agreement, and that she enters into this Release Agreement without reliance upon any other representation, promise, or inducement not set forth herein or in the Class Action Settlement Agreement. Armbruster also acknowledges that she has had the opportunity to consult with an attorney of her choosing concerning this Release Agreement and that she has read and understands this Release Agreement, is fully aware of its legal effect, and has entered into it knowingly and voluntarily.

      6.     Armbruster acknowledges and agrees that the payments offered to her under the terms of this Release Agreement and the Class Action Settlement Agreement represent valuable consideration.

7.      Each paragraph and clause of this Release Agreement shall be deemed severable from all other provisions, and the invalidity or unenforceability of any provision shall not affect the validity or enforceability of the remaining provisions.  In addition, to the extent permitted by applicable law, any invalid or unenforceable provision shall be enforced to the maximum extent permitted by applicable law.

8.      The language of all parts of this Release Agreement shall in all cases be construed as a whole, according with its fair meaning, and not strictly for or against any of the parties. This Release Agreement may be executed by the parties in separate counterparts, with the same effect as if the parties had signed the same document.  All such counterparts shall be deemed an original, shall be construed together, and shall constitute one and the same document.  A facsimile signature shall be deemed an original signature.

9.      This Release Agreement shall be binding upon the Parties and their respective heirs, representatives, successors, transferees and assigns.

10.     This Release Agreement shall be interpreted in all respects by the internal laws of the State of Ohio without reference to conflicts of laws principles.

11.     The settlement reflected in the Class Action Settlement Agreement and this Release Agreement shall not in any way be construed as an admission by the Defendant Released Parties of any liability or acts of wrongdoing, which liability and responsibility for damages are specifically denied.

I HEREBY ACKNOWLEDGE THAT I HAVE CAREFULLY READ THIS RELEASE AGREEMENT AND KNOW AND UNDERSTAND THE CONTENTS AND THAT I EXECUTE THIS RELEASE KNOWINGLY AND VOLUNTARILY:

CHERYL ARMBRUSTER

6/3/14

Date

CITY OF CLEVELAND HEREBY ACKNOWLEDGES THAT IT HAS CAREFULLY READ THIS RELEASE AGREEMENT AND KNOWS AND UNDERSTANDS THE CONTENTS AND THAT IT EXECUTE THIS RELEASE KNOWINGLY AND VOLUNTARILY THROUGH THE UNDERSIGNED REPRESENTATIVE.

4

_____

Printed Name:
Title:


_____

Date

8.      The language of all parts of this Release Agreement shall in all cases be construed as a whole, according with its fair meaning, and not strictly for or against any of the parties. This Release Agreement may be executed by the parties in separate counterparts, with the same effect as if the parties had signed the same document. All such counterparts shall be deemed an original, shall be construed together, and shall constitute one and the same document. A facsimile signature shall be deemed an original signature.

9.      This Release Agreement shall be binding upon the Parties and their respective heirs, representatives, successors, transferees and assigns.

10.     This Release Agreement shall be interpreted in all respects by the internal laws of the State of Ohio without reference to conflicts of laws principles.

11.     The settlement reflected in the Class Action Settlement Agreement and this Release Agreement shall not in any way be construed as an admission by the Defendant Released Parties of any liability or acts of wrongdoing, which liability and responsibility for damages are specifically denied.

I HEREBY ACKNOWLEDGE THAT I HAVE CAREFULLY READ THIS RELEASE AGREEMENT AND KNOW AND UNDERSTAND THE CONTENTS AND THAT I EXECUTE THIS RELEASE KNOWINGLY AND VOLUNTARILY:

_____
CHERYL ARMBRUSTER


_____
Date


CITY OF CLEVELAND HEREBY ACKNOWLEDGES THAT IT HAS CAREFULLY READ THIS RELEASE AGREEMENT AND KNOWS AND UNDERSTANDS THE CONTENTS AND THAT IT EXECUTE THIS RELEASE KNOWINGLY AND VOLUNTARILY THROUGH THE UNDERSIGNED REPRESENTATIVE.

Printed Name: Barbara A. Langhenry
Title: Law Director

_____
6/3/14
Date

4

**EXHIBIT C**

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

| | | |
|---|---|---|
| CHERYL ARMBRUSTER | ) | CASE NO. 1:13-cv-2626 |
| | ) | |
| on behalf of herself | ) | JUDGE BOYKO |
| and all others similarly situated, | ) | |
| | ) | MAGISTRATE JUDGE VECCHIARELLI |
| Plaintiff, | ) | |
| | ) | **PRELIMINARY ORDER APPROVING** |
| vs. | ) | **SETTLEMENT AND NOTICE** |
| | ) | |
| CITY OF CLEVELAND | ) | |
| | ) | |
| Defendant. | ) | |

Plaintiff Cheryl Armbruster ("Representative Plaintiff") and Defendant City of Cleveland ("Defendant") have moved the Court to preliminarily approve, as fair and reasonable, a Class Action Settlement Agreement ("Settlement Agreement") between Plaintiff and Defendant pursuant to Fed. R. Civ. P. 23(e).

Having reviewed the Settlement Agreement, as well as the Parties' Motion for Preliminary Approval of Class Action Settlement Agreement ("Motion for Preliminary Approval"), the Declarations of Anthony J. Lazzaro and Christopher M. DeVito appended thereto, the pleadings and papers on file in this Action, and for good cause established therein, the Court enters this Preliminary Order granting preliminary approval, and approving notice to class members, as follows:

1.      Unless otherwise defined, all terms used in this Preliminary Order have the same meanings as defined in the Settlement Agreement.

2.      On November 26, 2013, Representative Plaintiff Cheryl Armbruster filed this Action as a collective and class action under the Fair Labor Standards Act ("FLSA") and Ohio Minimum Fair Wage Standards Act ("OMFWSA").

3.      Between January and May 2014, the Parties engaged in informal yet comprehensive discovery regarding Plaintiffs' claims and Defendant's defenses to such claims. Beginning on April 30, 2014, through and including May 21, 2014, the Parties engaged in settlement discussions in an attempt to reach an agreement to settle the Litigation.  On May 21, 2014, the parties reached an agreement to settle the Action on the terms set forth in the Settlement Agreement.

4.      The Parties' Motion for Approval was filed on June 4, 2014.

5.      The Settlement Agreement proposes to settle claims of Representative Plaintiff and the proposed Settlement Class.  The proposed class settlement is subject to approval by the Court pursuant to Fed. R. Civ. P. 23(e).

6.      The issues in this case were contested.  A Settlement Agreement was achieved after arms-length and good faith negotiations between the Parties and their counsel, who have extensive experience litigating FLSA and OMFWSA claims.

7.      As to Representative Plaintiff and the Class, the Court finds that the proposed Settlement Class qualifies for provisional certification under Rule 23(a) and (b)(3) and the proposed settlement qualifies for preliminary approval under Rule 23(e).   The proposed Settlement Class satisfies Rule 23(a)'s requirements of commonality, numerosity, typicality, and adequacy of representation, as well as Rule 23(b)'s requirements of predominance and superiority.  Representative Cheryl Armbruster is an adequate representative of the Class, in that she is a member of that Class and possesses the same interests and suffered the same alleged

injuries as the Class's other members.  The definition of the Settlement Class encompasses persons with like factual circumstances and like claims.  The settlement payments made available to the members of the Settlement Class are commensurate with their claims.  The Court finds there is sufficient basis to conclude preliminarily that the proposed settlement is fair, reasonable and adequate as to the Class.

8.      The Court provisionally certifies the Class for purposes of settlement, as defined in Paragraph 4 of the Settlement Agreement, pursuant to Rule 23(a) and (b)(3) (the "Settlement Class" or "Class").   The Court approves Representative Plaintiff Cheryl Armbruster as class representative of the Class, and appoints as class counsel Christopher M. DeVito of Morganstern, MacAdams & DeVito Co., L.P.A. and Anthony J. Lazzaro and Sonia M. Gassan of The Lazzaro Law Firm, LLC.

9.      The Court provisionally approves the Service Award to Representative Plaintiff in recognition of her service in this Action.

10.     The Court provisionally approves the payment of attorneys' fees and expenses to Plaintiffs' Counsel as provided in the Settlement Agreement.

11.     The Court grants preliminary approval of the proposed settlement as to the Settlement Class under Rule 23(e).

12.     The Court directs that the members of the Settlement Class be given notice of the pendency of this Action, the proposed settlement, and the date of a hearing ("the Fairness Hearing") at which final approval of the proposed settlement may be considered.  The proposed Notice attached as Exhibit D to the Settlement Agreement is approved as to substance, form, and manner of distribution.

13.     The Fairness Hearing will be held on _____ **[DATE TO BE SET BY COURT APPROXIMATEY 73 DAYS AFTER THIS ORDER IS ENTERED]** at _____ **[TIME TO BE SET BY COURT]**.  Class Members requesting exclusion from the Settlement Class, objecting to the Settlement Class or the settlement, and electing to receive a cash payment instead of compensatory time off must timely request exclusion, file objections, and elect overtime in the time and the manner set forth in the form of Notice attached as Exhibit D to the Settlement Agreement.  Specifically, Class Members must take such steps by not later than thirty (30) days after the initial mailing of Notice.

14.     The Court approves the proposed Class Notice and orders that it be distributed to the members of the Settlement Class in the manner described in the Settlement Agreement.

15.     Prior to the Fairness Hearing, the Settlement Administrator shall file with the Court a Declaration verifying that the Class Notice was distributed to the members of the Settlement Class in the form and manner approved herein.

16.     The Parties shall file papers in support of Final Approval of the Settlement Agreement no later than fifteen (15) days after the deadline for Class Members to opt-out of the Settlement, object to the Settlement, and elect to receive a monetary payment for overtime.

17.     The Court orders that, pending Final Approval, each Class Member is preliminarily enjoined from commencing, prosecuting or maintaining in any court other than this Court any claim, action or other proceeding that challenges or seeks review of or relief from any order, judgment, act, decision or ruling of this Court in connection with this Settlement Agreement.

IT IS SO ORDERED this _____ day of _____, 2014.

_____
Christopher A. Boyko
United States District Court Judge

EXHIBIT D

[DATE]

NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION AND FAIRNESS HEARING

TO:        **All current and former employees who were paid according to the City of Cleveland's Time and Attendance/Kronos Guidelines policy and were denied overtime pay due to application of the policy between January 1, 2011 and the present.**

FROM:      **Judge Christopher A. Boyko, United States District Court for the Northern District of Ohio.**

RE:        **Proposed Settlement in *Cheryl Armbruster v. City of Cleveland*, U.S. District Court, Northern District of Ohio, Case No. 1:13-cv-2626.**

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT: | |
|---|---|
| **YOU CAN DO NOTHING** | **If you do nothing, you will be eligible to receive a monetary payment under the settlement if it is approved, unless you currently receive "comp time" in lieu of overtime, in which case you will receive "comp time."** You give up rights to sue the Defendant as part of another lawsuit over the claims resolved by this settlement. |
| **YOU CAN ASK TO BE EXCLUDED** | If you ask to be excluded, you will not be eligible to receive a payment under the settlement. You may not object. But you may file your own lawsuit over claims resolved by this settlement. |
| **YOU CAN OBJECT** | You can write the Court about why you don't agree with the settlement. If you object, you will still be eligible to receive a payment under the settlement if it is approved. |
| **YOU CAN ELECT A MONETARY PAYMENT INSTEAD OF "COMP TIME"** | If you currently receive "comp time" in lieu of overtime, you can choose to receive a monetary payment instead of "comp time" by signing and returning the enclosed Overtime Election Form. |
| **YOU CAN GO TO A HEARING** | If you do not ask to be excluded, you can ask to speak in Court about the settlement. |

- These rights and options – **and the deadlines to exercise them** – are explained in this Notice.

- The Court in charge of this case still has to decide whether to approve the settlement. Monetary payments under the settlement will only become available if the Court approves the settlement and the settlement becomes final. Please be patient.

- Your legal rights are affected whether you act, or don't act. Read this Notice carefully.

BASIC INFORMATION

**1. Why was this Notice issued?**
This Notice informs you of the Court's preliminary approval of a proposed settlement of a class action lawsuit, advises you of your rights as a Class Member, and tells you how to receive a share of the settlement funds. Please read this Notice carefully.  The proposed settlement affects your legal rights.

**2. What is this lawsuit about?**
The lawsuit was filed against Defendant City of Cleveland on November 26, 2013 as a collective and class action under the Fair Labor Standards Act ("FLSA") and Ohio Minimum Fair Wage Standards Act ("OMFWSA").  The Representative Plaintiff is Cheryl Armbruster, who has worked for the City of Cleveland since 2001.

The lawsuit alleges that the City of Cleveland violated the FLSA and OMFWSA by improperly rounding the starting and stopping times of its non-exempt employees.  Plaintiff and other similarly-situated employees were paid according to Defendant's Time and Attendance/Kronos Guidelines policy. The lawsuit claims that this policy was unlawful under 29 C.F.R. § 785.48 because it did not round employees' time up and down to the nearest time increment, but provided that the starting and stopping times of Plaintiff and similarly-situated employees were always rounded against them. The City of Cleveland denies Plaintiff's claims made in the lawsuit, raises affirmative defenses to such claims, and believes it has paid its employees in accordance with the law.

**3. Why is this a class action?**
In a class action, a person called a "Class Representative" sues on behalf of people who the Court determines have similar claims.  All these people are a "Class" or "Class Members."  One court resolves the issues for all Class Members, except for those who exclude themselves from the Class.

**4. Why is there a settlement?**
The Court did not decide in favor of Plaintiff or the City of Cleveland. Instead, both sides agreed to settle this case to avoid the cost, time, and uncertainty of further litigation. The Court has granted preliminary approval of the settlement. The settlement does not mean that any law was broken or that Defendant did anything wrong. Defendant denies all legal claims in this case. The Class Representative and her attorneys think the settlement is best for all Class Members.

WHO IS IN THE SETTLEMENT

**5. How do I know if I am part of the settlement?**
All Class Members are part of the settlement.  Class Members include all current and former employees who were paid according to the City of Cleveland's Time and Attendance/Kronos Guidelines policy and were denied overtime pay due to application of the policy between January 1, 2011, and the present.

WHAT WILL YOU GET AND WHEN, AND WHAT ARE YOU GIVING UP

**6. What does the settlement provide?**
        If final approval of the settlement is granted, the City of Cleveland's Settlement Payment of $2,200,000.00, after deductions approved by the Court, will be divided proportionally into Individual Payments for which the Representative Plaintiff and the Class Members will be eligible. Under Plaintiff's theory of the case, during the two-year limitations period for non-willful violations (January 1, 2012 through March 3, 2014), Representative Plaintiff and the Class Members were denied about $1,773,731.00 in overtime compensation, and during the three-year limitations period for willful violations (January 1, 2011 through March 3, 2014), Representative Plaintiff and the Class Members were denied about $2,606,495.00 in overtime compensation.  Under Defendant's grace period theory, Representative Plaintiff and the Class Members were denied, if anything, about $443,784.00 in overtime during the two-year limitations period, and about $647,437.00 in overtime during the three-year limitations period.

2

As such, the Proposed Settlement recovers, under Plaintiff's theory, more than full relief for lost overtime during the two-year look back period. Under Defendant's theory, the Class Members are recovering in excess of what the City calculates damages to be.

The deductions consist of attorneys' fees in the amount of one-third of the Settlement Payment, actual litigation expenses of approximately $2,000.00 to $4,000.00, and a Service Award in the amount of $20,000.00 to the Representative Plaintiff.  The Service Award compensates the Representative Plaintiff for discovering the rounding claim and reporting it to Class Counsel, assisting Class Counsel, attending meetings with Class Counsel, attending mediation conferences, undertaking the responsibilities and burdens of serving as named plaintiff in a lawsuit, and entering into a general release of all claims with Defendant.

### 7. How do I get a settlement payment?
**To participate in the settlement, you are not required to do anything.  You are automatically eligible to receive an Individual Payment.**  Checks will be mailed to all Class Members eligible for a monetary payment at the addresses listed in Defendant's records.  If your address has changed, you must send your name and current mailing address to the Settlement Administrator, Kurtzman Carson Consultants (KCC) at **[ADDRESS].** All applicable taxes under federal, state, and/or local laws will be withheld from each Individual monetary Payment to Class Members and IRS W-2 Forms will be issued for all Individual monetary Payments to Class Members.

### 8. If I currently receive "comp time" in lieu of overtime, how can I get a monetary payment instead?
If you currently receive "comp time" in lieu of overtime, an Overtime Election Form is enclosed for you to sign and return in order to receive a monetary payment instead of "comp time."  You must mail your Overtime Election Form by _____ **[30 days from the mailing of this Notice]** to the Settlement Administrator, **Kurtzman Carson Consultants (KCC) at [address].**  If you do not timely submit the Overtime Election Form, you will receive "comp time" instead of a monetary payment.

### 9. When will I get my payment or "comp time"?
Individual Payments will be mailed and comp time will be deposited in two equal installments.  The first monetary installment will be mailed to Class Members on approximately December 20, 2014, and the second monetary installment will be mailed on approximately February 6, 2015.  For Class Members receiving their Individual Payment in comp time, comp time will be deposited into Class Members' comp time banks in two installments as well, the first beginning on December 15, 2014 and the second beginning on February 1, 2015.  As of that date, you will be able to use the additional comp time in accordance with all of Defendant's policies and procedures applicable to the use of comp time.

### 10. What am I giving up to get a payment or stay in the Class?
The Settlement Agreement includes the following release of claims:

> Upon the Effective Date, and except as to such rights or claims as may be created by this Settlement Agreement, the Representative Plaintiff, and all Class Members who did not submit timely and effective requests for exclusion fully release and discharge Defendant and all present and former parent companies, subsidiaries, related entities, shareholders, officers, directors, employees, agents, affiliates, representatives, attorneys, insurers, successors, and assigns, from any and all Released Claims as hereafter defined.  The "Released Claims" shall consist of any and all federal and state wage-and-hour claims, rights, demands, liabilities and causes of action asserted in Plaintiff's Complaint, filed on November 26, 2013, including but not limited to claims for unpaid wages, unpaid overtime compensation, liquidated damages, interest, attorneys' fees, and expenses, pursuant to the Fair Labor Standards Act and the Ohio Minimum Fair Wage Standards Act, for the Released Period.  The "Released Claims" shall also consist of any and all statutory and common law claims, rights, demands, liabilities, and causes of action for unpaid wages, unpaid overtime compensation, liquidated damages, interest, attorneys' fees and expenses, and any other damages, amounts, or remedies based on Defendant's Time and Attendance/Kronos Guidelines policy in all weeks worked during the Released Period, including but not limited to

3

any potential claims under the Ohio Prompt Pay Act (R.C. § 4113.15), implied contract, unjust enrichment, and estoppel. . .

The "Released Period" for Plaintiff and the Class shall mean the period between January 1, 2011, and the date the District Court enters final approval.

If the Court grants final approval of the settlement, you will be bound by the release of claims, unless you have excluded yourself from the settlement in the manner described below.  When claims are "released," that means that you cannot sue the City of Cleveland for any of the claims that are covered by the release.

## THE LAWYERS REPRESENTING YOU

### 11. Do I have a lawyer in this case?

The Court appointed Christopher M. DeVito of Morganstern, MacAdams & DeVito Co., L.P.A. and Anthony J. Lazzaro and Sonia M. Gassan of The Lazzaro Law Firm, LLC to represent you and other Class Members as "Class Counsel." You do not have to personally pay Class Counsel. You can reach Class Counsel by phone at 216-696-5000 for Mr. Lazzaro and 216-687-1212 for Mr. DeVito. You may call Class Counsel to discuss any questions you may have about this settlement. If you want to be represented by your own lawyer, and have that lawyer appear in court for you in this case, you may hire one at your own expense.

### 12. Class Counsel's recommendation.

Class Counsel strongly recommends the settlement, which offers valuable payments to Class Members without the risk, uncertainty, and delay of continuing with the lawsuit.  If the Court grants final approval of the settlement and if the settlement becomes effective, every Class Member will receive an Individual Payment in the form of a monetary payment or "comp time" as described above.  Class Members do not need to take any action to receive their Individual Payments. Class members who currently receive "comp time" in lieu of overtime can elect to get a monetary payment instead of "comp time" by mailing back the enclosed overtime election form.

## IF YOU DO NOTHING

### 13. What happens if I do nothing at all?

If you do nothing, and the settlement is approved by the Court and becomes final, you will receive an Individual Payment in the form of a monetary payment or "comp time."  If you do nothing, you will also give up rights to sue the Defendant as part of another lawsuit over the claims resolved by this settlement.

## EXCLUDING YOURSELF FROM THE SETTLEMENT

### 14. How do I get out of the settlement?

To exclude yourself from the settlement, you must mail a letter saying you want to be excluded from *Armbruster v. City of Cleveland*. Be sure to include the case number (No. 1:13-cv-2626), your full name, address, and signature. You must mail your request for exclusion postmarked by _____ **[30 days from mailing of notices]** to the Settlement Administrator, Kurtzman Carson Consultants (KCC) at [ADDRESS]. You can't exclude yourself on the phone, by email, or on Class Counsel's website.

### 15. If I do not exclude myself, can I sue the Defendant for the same thing later?

No. Unless you exclude yourself, you give up the right to sue Defendant for all of the claims released in  this proposed settlement. You must exclude yourself to start your own lawsuit, continue with a lawsuit, or be part of any other lawsuit relating to Defendant's Time and Attendance/Kronos Guidelines.

### 16. If I exclude myself, can I get benefits from this settlement?

No. If you exclude yourself, you will not receive an Individual Payment and you cannot object to the proposed settlement. However, if you ask to be excluded, you may sue, continue to sue, or be part of a different lawsuit

against the Defendant in the future regarding claims resolved by this settlement. You will not be bound by anything that happens in this lawsuit.

## OBJECTING TO THE SETTLEMENT

**17. <u>How do I tell the Court if I do not like the settlement?</u>**
If you stay in the Class and you do not want the Court to approve the settlement, you must file a written objection within 30 days. You must give reasons why you think the Court should not approve it. To object, send a letter saying that you object to *Armbruster v. City of Cleveland*. Be sure to include the case number (No. 1:13-cv-2626), your name, address, telephone number, your signature, the reasons why you object to the settlement, all documents you want the Court to consider and a "Notice of Appearance" if you hired your own lawyer to represent you in this objection. You must mail the objection to each of the three addresses below so that it is postmarked no later than _____ ___, 2014 **[30 days from the mailing of this Notice]**.  Late objections will not be considered.  If you either approve of the settlement or choose to exclude yourself you do not need to object.

| COURT | CLASS COUNSEL | DEFENSE COUNSEL |
|---|---|---|
| Clerk of Court<br>Carl B. Stokes U.S. Court House<br>801 West Superior Avenue<br>Cleveland, Ohio 44113 | Anthony J. Lazzaro<br>c/o The Lazzaro Law Firm, LLC<br>614 W. Superior Avenue, Suite 920<br>Cleveland, Ohio 44113<br>http://www.lazzarolawfirm.com/<br>or<br>Christopher M. DeVito<br>Morganstern, MacAdams & DeVito<br>623 West Saint Clair Avenue<br>Cleveland, Ohio 44113-1204<br>http://www.mmd-law.com/ | Robert M. Wolff<br>Inna Shelley<br>Littler Mendelson, P.C.<br>1100 Superior Avenue, 20th Floor<br>Cleveland, Ohio 44114 |

**18. <u>What is the difference between objecting and asking to be excluded?</u>**
Objecting is simply telling the Court that you don't like something about the settlement. You can object only if you stay in the Class. Excluding yourself from this settlement is telling the Court that you don't want to be part of the Class. If you exclude yourself, you cannot object because the case no longer affects you.

## THE COURT'S FAIRNESS HEARING

The Court will hold a fairness hearing to decide whether to approve the settlement.  You may attend and ask to speak, but you do not have to.

**19. <u>When and where will the Court decide whether to approve the settlement?</u>**
The Court has scheduled a Fairness Hearing at _____ on _____ at the United States District Court for the Northern District of Ohio, Carl B. Stokes U.S. Court House, 801 West Superior Avenue, Cleveland, Ohio 44113 in Courtroom 15A. The hearing may be moved to a different date or time without notice, so if you plan to attend, you should call or email Class Counsel for current information. At this hearing, the Court will consider whether the settlement is fair, reasonable, and adequate. If there are objections, the Court will consider them. The Court may listen to people who have asked to speak about an objection (*see* Objecting to the Settlement). At or after the hearing, the Court will decide whether to approve the settlement.

**20. <u>Do I have to come to the hearing?</u>**
No. Class Counsel will answer any questions that the Court may have. But, you are welcome to come at your own expense. If you send an objection, you do not have to come to Court to talk about it. As long as you filed

and mailed your written objection on time, the Court will consider it. You may also pay your own lawyer to attend.

**21. <u>May I speak at the hearing?</u>**
Yes. You, or an attorney you hire at your own expense, may ask the Court for permission to speak at the Fairness Hearing. To do so, you must send a letter saying that it is your "Notice of Intent to Appear in *Armbruster v. City of Cleveland*." Be sure to include your name, address, telephone number, your signature, any documents you will seek to introduce and witnesses who you want to testify at the hearing. Your Notice of Intent to Appear must be postmarked no later than _____ ___, 2014 **[20 days prior to date of fairness hearing]**, and be sent to the Clerk of Court, Northern District of Ohio, Carl B. Stokes U.S. Court House, 801 West Superior Avenue, Cleveland, Ohio 44113. You cannot speak at the hearing if you excluded yourself from the Class.

GETTING MORE INFORMATION

**22. <u>How do I get more information about the settlement?</u>**
This Notice summarizes the proposed settlement.  More details about the settlement are in the Settlement Agreement.   You can get a copy of the Settlement Agreement by emailing Class Counsel at anthony@lazzarolawfirm.com or devitolaw@yahoo.com, who will email, fax, or mail a copy of the Settlement Agreement to you upon request.

IF YOU HAVE QUESTIONS OR NEED FURTHER INFORMATION, PLEASE CONTACT CLASS COUNSEL LAZZARO AT 216-696-5000 OR ANTHONY@LAZZAROLAWFIRM.COM OR CLASS COUNSEL DEVITO AT 216-687-1212 OR DEVITOLAW@YAHOO.COM.

PLEASE DO NOT CONTACT THE COURT WITH QUESTIONS ABOUT THE SETTLEMENT.

---

**OVERTIME ELECTION FORM**

**To: [Class Member Name]**
**Address**
**City, State, Zip**
**Phone Number**

The City of Cleveland has reported that you currently receive compensatory time off ("comp time") in lieu of overtime compensation.  If you wish to receive an overtime payment instead, please sign this Overtime Election Form and mail it to the Settlement Administrator.

_____
Signature

**Return To: [Settlement Administrator]**
**Address**
**City, State, Zip**
**Phone Number**

**On or before: [Insert Date]**

---

**EXHIBIT E**

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

| | | |
|---|---|---|
| CHERYL ARMBRUSTER | ) | CASE NO. 1:13-cv-2626 |
| | ) | |
| on behalf of herself | ) | JUDGE BOYKO |
| and all others similarly situated, | ) | |
| | ) | MAGISTRATE JUDGE VECCHIARELLI |
| Plaintiff, | ) | |
| | ) | **FINAL ORDER AND** |
| vs. | ) | **JUDGMENT ENTRY** |
| | ) | |
| CITY OF CLEVELAND | ) | |
| | ) | |
| Defendant. | ) | |

Plaintiff Cheryl Armbruster ("Representative Plaintiff") and Defendant City of Cleveland ("Defendant") have moved the Court to approve, as fair and reasonable, a Class Action Settlement Agreement ("Settlement Agreement") between Plaintiff and Defendant pursuant to Fed. R. Civ. P. 23(e).

Having reviewed the Settlement Agreement, as well as the Parties' Motion for Approval of Class Action Settlement Agreement ("Motion for Approval"), the Declarations of Anthony J. Lazzaro and Christopher M. DeVito appended thereto, the pleadings and papers on file in this Action, and for good cause established therein, the Court enters this Final Order and Judgment Entry ("Final Order") and hereby ORDERS, ADJUDGES, AND DECREES as follows:

1.　　Unless otherwise defined, all terms used in this Final Order have the same meanings as defined in the Settlement Agreement.

2.　　On November 26, 2013, Representative Plaintiff Cheryl Armbruster filed this Action as a collective and class action under the Fair Labor Standards Act ("FLSA") and Ohio Minimum Fair Wage Standards Act ("OMFWSA").

3.    Between January and May 2014, the Parties engaged in informal yet comprehensive discovery regarding Plaintiffs' claims and Defendant's defenses to such claims. Beginning on April 30, 2014, through and including May 21, 2014, the Parties engaged in settlement discussions in an attempt to reach an agreement to settle the Litigation.  On May 21, 2014, the parties reached an agreement to settle the Action on the terms set forth in the Settlement Agreement.

4.    The Parties' Motion for Preliminary Approval was filed on June 3, 2014.

5.    The Settlement Agreement proposes to settle claims of Representative Plaintiff and the proposed class as defined in Paragraph 4 of the Settlement Agreement, pursuant to Fed. R. Civ. P. 23(a) and (b)(3) (the "Settlement Class" or "Class").  The proposed class settlement is subject to approval by the Court pursuant to Fed. R. Civ. P. 23(e).

6.    The issues in this case were contested.  A Settlement Agreement was achieved after arms-length and good faith negotiations between the Parties and their counsel, who have extensive experience litigating FLSA and OMFWSA claims.

7.    On _____, the Court entered a Preliminary Order provisionally certifying the Settlement Class pursuant to Rule 23(a) and (b)(3), granting preliminary approval of the Settlement Class pursuant to Rule 23(e), and approving the form, content, and method of distribution of notices to class members of the pendency of this Action, the proposed settlement, and the date of the Fairness Hearing ("Class Notice").  The Court provisionally approved Representative Plaintiff Cheryl Armbruster as class representative of the Settlement Class, and her Service Award, and appointed as class counsel Christopher M. DeVito of Morganstern, MacAdams & DeVito Co., L.P.A. and Anthony J. Lazzaro and Sonia M. Gassan of The Lazzaro Law Firm, LLC, and the payment of attorneys' fees to Plaintiffs' Counsel.

8.    The Settlement Administrator has filed with the Court a Declaration verifying that the Class Notice was distributed to the members of the Settlement Class in the form and manner approved by the Court.

9.    The Fairness Hearing was convened as noticed on _____.

10.    The Court finds that the members of the Settlement Class were given notice of the pendency of this Action, the proposed settlement, and the date of the Fairness Hearing as ordered by the Court.  The Court further finds that the notice was reasonable and the best notice practicable, and satisfied all of the requirements of Civ. R. 23 and due process.

11.    As to Representative Plaintiff and the Settlement Class, the Court finds that the proposed settlement satisfies the standard for final approval of a class action settlement under Fed. R. Civ. P. 23(e).  The proposed Settlement Class satisfies Rule 23(a)'s requirements of commonality, numerosity, typicality, and adequacy of representation, as well as Rule 23(b)'s requirements of predominance and superiority.  Representative Plaintiff Cheryl Armbruster is an adequate representative of the Class, in that she is a member of the Class and possesses the same interests and suffered the same injuries as the class's other members.  The definition of the Settlement Class encompasses persons with like factual circumstances and like claims.  The settlement payments made available to the members of the Settlement Class are commensurate with their alleged claims.  The Court finds that the proposed settlement is fair, reasonable, and adequate as to the Settlement Class, and qualifies for final approval under Rule 23(e).

12.     The Court approves the Settlement Agreement and orders that it be implemented according to its terms and conditions and as directed herein.

13.    The Court approves the method of calculation and proposed distribution of settlement payments.  The total Settlement Payment, after deduction of the Service Award to

Representative Plaintiff, attorneys' fees, and litigation reimbursements to Plaintiff's Counsel, is to be distributed to the Representative Plaintiff and members of the Class, in Individual Payments, which are calculated proportionally on each Class Member's overtime damages resulting from Defendant's rounding policy during the Calculation Period.  The Parties' have submitted the proposed Schedule of Individual Payments to the Court for approval.  The Court approves the Schedule of Individual Payments and orders that such payments be distributed in the manner, and upon the terms and conditions, set forth in the Settlement Agreement.

14.     The Court approves the Service Award to Representative Plaintiff in recognition of her service in this Action, and orders that such payment be made in the manner, and upon the terms and conditions, set forth in the Settlement Agreement.

15.     The Court approves the payment of attorneys' fees as provided in the Settlement Agreement and the reimbursement of expenses to Plaintiffs' Counsel in the amount set forth in Plaintiffs' Counsel's supplemental submission of litigation expenses, and orders that such payments be made in the manner, and upon the terms and conditions, set forth in the Settlement Agreement.

16.     Representative Plaintiff and the members of the Settlement Class release claims against Defendant as provided in the Settlement Agreement.  Representative Plaintiff also releases claims as provided in the separate Settlement and Release Agreement entered into between Representative Plaintiff and Defendant.

17.     The Court DISMISSES THIS ACTION WITH PREJUDICE.

18.     The Parties are to bear their respective attorneys' fees and costs, except as provided in the Settlement Agreement, and Defendant shall pay court costs, as provided in the Settlement Agreement.

19.     The Court retains jurisdiction over this Action for the purpose of enforcing the Settlement Agreement.

20.     There being no just reason to delay entry of this Final Order, the Court orders the Clerk of the Court to enter this Final Order immediately.

IT IS SO ORDERED this _____ day of _____, 2014.


_____
Christopher A. Boyko
United States District Court Judge